# United States District Court

_____ DISTRICT OF DELAWARE _____

## NICE's TRIAL EXHIBIT LIST
### NICE Systems, Inc. et al. v. Witness Systems, Inc.
### CASE NUMBER:  06-311-JJF

| PRESIDING JUDGE | PLAINTIFF'S ATTORNEY | DEFENDANT'S ATTORNEY |
|---|---|---|
| Judge Joseph J. Farnan, Jr. | Melanie K. Sharp, Esq. | Nagendra Setty, Esq. |
| | Young Conaway Stargatt & Taylor, LLP | Fish & Richardson P.C. |
| | Scott Lindvall, Esq. | |
| | Kaye Scholer LLP | |
| TRIAL DATE(S)  January 14, 2008 | COURT REPORTER | COURTROOM DEPUTY |

| EX. NO. | DATE OFFERED | MARKED | ADMITTED | DEP. EX. NO. | NICE TRIAL EX. NO. | DESCRIPTION OF EXHIBITS | OBJECTION | BASIS FOR ADMISSION (FRE) |
|---|---|---|---|---|---|---|---|---|
| 1 | | | | Nice - P006;Nice - SwickD005;Nice - DalyD009;Nice - HenitsD043;Nice - HenitsD005;Nice - D002 | | United States Patent Number 5,396,371 (Henits) -  Endless Loop Voice Data Storage and Retrievable Apparatus  and Method Thereof, dated 03/071995 | | |
| 2 | | | | | | United States Patent Number 5,396,371 - Application File History # 08/171,296, dated 12/21/1993 (NSDE 715633-742) | | |
| 3 | | | | Nice - P008; Nice - D004; Nice - DalyD002; Nice - MorlandoD010; Nice - SwickD006;Nice - HenitsD044;Nice - HenitsD024;Nice - RodenD016 | | United States Patent Number 5,819,005 (Daly) -  Modular Digital Recording Logger, dated 10/6/1998 (WSNSDE0008925-8932)  &(V001192-99) | | |
| 4 | | | | | | United States Patent Number 5,819,005 - Application File History # 08/623,671, dated 3/29/1996 (WSNSDE 0008700-8924) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5 | | | | | | United States Patent Number 5,819,005 - Continuation of Application File History # 08/100,944, dated 6/3/1993 (NSDE 715743-857) | |
| 6 | | Nice - P009;Nice - HenitsD056;Nice - GlownyD004;Nice - RichterD006 | | | | United States Patent Number 6,249,570 (Glowny) - System and Method for Recording and Storing Telephone Call Information, dated 6/19/2001 (WSNSDE0009192-254 & DICT 000064-126) | |
| 7 | | | | | | United States Patent Number 6,249,570 - Application File History # 09/328,299, dated 6/8/1999 (WSNSDE 0008933-9191) | |
| 8 | | Nice - P010;Nice - Richter - D008 | | | | United States Patent Number 6,728,345 B2(Glowny) - System and Method for Recording and Storing Telephone Call Information Retained, dated 4/27/2004 | |
| 9 | | | | | | United States Patent Number 6,728,345 - Application File History # 09/876,979, dated 6/8/2001 (NSDE 715858-716093) | |
| 10 | | Nice - HenitsD053; Nice - RodenD015 | | | | United States Patent Number: 6,775,372 B1 Henits - System and Method for Multi-stage Data Logging, dated 8/10/2004 (WSNSDE0009798-813) & (V001328-343) | |
| 11 | | Nice - P011;Nice - HenitsD026; Nice - HenitsD053 | | | | United States Patent Number 6,775,372 B2 (Henits) - System and Method for Multi-stage Data Logging, dated 8/10/2004 (WSNSDE0009798-813) | |
| 12 | | | | | | U.S. Patent 6,775,372 B1- Application File History # 09/324,459 (NSDE 716094-332) | |
| 13 | | Nice - P012;Nice - RichterD007 | | | | United States Patent Number 6,785,370 B2 (Glowny) - System and Method for Integrating Call Record Information, dated 8/31/2004 (WNSDE0010104-168) | |
| 14 | | | | | | United States Patent Number 6,785,370 B2 - Application File History # 09/876,958, dated 6/8/2001 (WSNSDE 0009814-10103) | |

| 15 | | | | Nice - P013;Nice - HenitsD028 | | United States Patent Number 6,870,920 B2 (Henits) - System and Method for Multi-stage Data Logging, dated 3/22/2005 (WSNSDE0010348-363) | | |
|---|---|---|---|---|---|---|---|---|
| 16 | | | | | | United States Patent Number 6,870,920 - Application File History # 10/187,865, dated 7/2/2002 (WSNSDE 0010169-10347) | | |
| 17 | | | | Nice - P015 | | United States Patent Number 7,010,109 (Gritzer) - Digital Recording of IP Based Distributed Switching Platform, dated 3/7/2006 | | |
| 18 | | | | | | United States Patent Number 7,010,109 - Provisional Application No.: 60/228,124, dated 8/28/2000 (WSNSDE 0051300-322) | | |
| 19 | | | | | | United States Patent Number 7,010,109 - Application File History # 10/906,962, dated 3/14/2005 (NSDE 716333-490) | | |
| 20 | | | | EvansD101 | | Employee Hierarchy Chart (WSDE PROD 0245696-702) | | |
| 21 | | | | EvansD102 | | Form entitled 8K Verint Systems, Inc. | | |
| 22 | | | | EvansD113; EvansD115 | | Document (WSNB 010739-744) | 401, 402, 403 | |
| 23 | | | | EvansD114 | | Document (WSNB 010745-750) | 401, 402, 403 | |
| 24 | | | | EvansD119 | | Document (WSNB 013055 -059) | 401, 402, 403 | |
| 25 | | | | EvansD120 | | Document (WSNB 013060-064) | 401, 402, 403 | |
| 26 | | | | EvansD121 | | Document (WSNB 013065-069) | 401, 402, 403 | |
| 27 | | | | EvansD122 | | Document (WSNB 013070-080) | 401, 402, 403 | |
| 28 | | | | EvansD123 | | Key Performance Metrics (WSNB0260568-577) | | |
| 29 | | | | EvansD124 | | Document (WSNB 004363-389) | 401, 402, 403 | |
| 30 | | | | EvansD125 | | Document (WSNB 004390-4416) | 401, 402, 403 | |
| 31 | | | | EvansD126 | | Document (WSNB 004417-443) | 401, 402, 403 | |
| 32 | | | | EvansD127 | | Document (WSNB 004444-470) | 401, 402, 403 | |

| 33 | | | | EvansD128 | | Document (WSNB 004471-484) | 401, 402, 403 | |
| 34 | | | | EvansD129 | | Document (WSNB 004485 -498) | 401, 402, 403 | |
| 35 | | | | EvansD130 | | Document (WSNB 010047) | 401, 402, 403 | |
| 36 | | | | EvansD132 | | Document (WSDEPROD 0101252-255 ) | | |
| 37 | | | | EvansD133 | | Document (WSDEPROD 3082418-419) | | |
| 38 | | | | EvansD134 | | Document (WSDE PROD 3081879-883) | | |
| 39 | | | | EvansD135 | | Document (WSDEPROD 3081863-867) | | |
| 40 | | | | Nice - DalyD006 | | Objectives, Daniel F. Daly , dated 00/00/1993 (NSDE 266948-956) | | |
| 41 | | | | Nice - GlownyD013; Nice - HenitsD055 | | Dictaphone: DOS EQUIS - CTI Server Design Version 0.2, dated 7/9/1997 (NSDE 409563-584) | | |
| 42 | | | | Nice - GlownyD014 | | Da Vinci - Awards Document, One Page | 401, 402, 403 | |
| 43 | | | | Nice - HenitsD045 | | Logger Architecture Assignment, dated 4/19/1991 (NSDE 097535-629) | 106, 802*, 901, 1002 | |
| 44 | | | | Nice - HenitsD046 | | Monthly Progress Report, dated 2/00/1992 (NICE_DE_01137634-642) | | |
| 45 | | | | Nice - HenitsD047 | | Invention Disclosure, dated 6/10/1992 (NICE_DE_01137675-679) | 802*, 901* | |
| 46 | | | | Nice - HenitsD048 | | Modular Digital System, dated 4/21/1989 (NSDE 471405-423) | | |
| 47 | | | | Nice - HenitsD051 | | Invention Disclosure form, dated 6/10/1992 (NICE_DE_01137663-674) | 802*, 901* | |
| 48 | | | | Nice - HenitsD052 | | CRS Next Generation, dated 1/13/1997 (NSDE 6012514-536) | | |
| 49 | | | | Nice - HenitsD054 | | Low End Recording System 1000 System Requirements, dated 11/5/1997 (NSDE 294780-834) | | |
| 50 | | | | Nice - HenitsD061 | | Letter to J. Drayton from D. Kent re Interrogatory No. 14 | | |
| 51 | | | | Nice - HenitsD063 | | LE Series Marketing Plan (NSDE 750318-373) | | |
| 52 | | | | Nice - HenitsD065 | | ContactCenterWorld.com: Dictaphone Freedom Recording System Named Product of the Year (NICE_DE_01140064-65) | 401, 402, 403 | |
| 53 | | | | Nice - P023 | | Voice Over IP (VoIP Recording and Analysis) Dr. Chris Blair, Chief Technology Officer | | |

| 54 | | | Nice - P024;Nice - P718 | | Declaration of Kevin Hegebarth in Support of Witness Systems Inc.'s Motion For Transfer (Filed June 29, 2006, NICE v. Witness, Civil Action Number 06-311 - JJF (D. Del.) | | |
|---|---|---|---|---|---|---|---|
| 55 | | | Nice - P025 | | Witness Instructor's Guide - Compliance 7.7 (WSDEPROD0832664-995) | | |
| 56 | | | Nice - P026 | | eQuality ContactStore (NSDE 000011-52) | | |
| 57 | | | Nice - P027 | | Record/Replay Card top-Level Circuit Diagram | 901 | |
| 59 | | | Nice - P029 | | Eyretel Voice Recording System (WSNSDE0049744 -756) | | |
| 60 | | | Nice - P030 | | Voice Over IP, (VoIP) Product Proposal Document (WSDEPROD5122120-142) | | |
| 61 | | | Nice - P031 | | Eyretel Technical Note ETN340 for E.Ware Search Manager Sub-System (WSDEPROD1284294-327) | | |
| 62 | | | Nice - P032 | | Witness V6 Architecture v E.Ware V6 Architecture (WSDEPROD1552021-29) | | |
| 63 | | | Nice - P033 | | Analog/Digital E1, T1 Megalink and Max Card Position Configuration Diagram | 901 | |
| 64 | | | Nice - P034 | | Cable Layout, Mediastore, Micro MKII Analog | 901 | |
| 65 | | | Nice - P035 | | Analog Line Interface Card | 901 | |
| 66 | | | Nice - P036 | | Analog/Digital Mediastore Card Position Configuration Diagram | 901 | |
| 67 | | | Nice - P037 | | WLN, ContactStore / ContactStore PIUS Installation for Engineers (WSDEPROD0108294-8587) | | |
| 68 | | | Nice - P038 | | WLN, Instructor Guide, Quality Monitoring, Server and System Administration, 7.7.0 (WSDEPROD3261279-1558) | | |
| 69 | | | Nice - P039 | | NICE_DE_01128314-8578) Retained | | |
| 70 | | | Nice - P040 | | Witness Contact Store for Communication Manger, Release 7.3 (NSDE 001501-167) | | |
| 71 | | | Nice - P041 | | Instructor Guide Compliance Recorder 7.7 (WSDEPROD4475147-5249) | | |

| 72 | | | | Nice - P042 | eQuality ContactStore Administration (WSDEPROD0103377-3618) | | |
| 73 | | | | Nice - P043 | ContactStore for Communication Mangers, 7.1 for Engineers (WSDEPROD0107010-163) | | |
| 74 | | | | Nice - P044 | Witness Systems Advanced WorkForce Optimization Proposal for Travelsphere via BT (WSDEPROD0840875-894) | | |
| 75 | | | | Nice - P045 | Viewer User Guide, Release 7.7.1, dated July 2006 (WSDEPROD2474397-478) | | |
| 76 | | | | Nice - P046 | PR-WJ-1004 Archive Support for Post Call Tagging, Supplementary Specifications, dated 10/28/2004 | | |
| 77 | | | | Nice - P047 | WOODY: Use Case UC-40014: Consolidate A Recording, dated 11/8/2004 (WSDEPROD3175762-766) | | |
| 78 | | | | Nice - P048 | FreeDroopy Recorder, Use Case Model, dated 11/15/2005 (WSDEPROD2527621-666) | | |
| 79 | | | | Nice - P049 | WOODY: White Paper/High Level Design PR-WY-1011: ContactStore IP high Availability topology Guidelines, dated 5/8/2005 (WSDEPROD1123255-314) | | |
| 80 | | | | Nice - P050 | FreeDroopy Recorder Software Architecture Document, dated 11/16/2005 (WSDEPROD1126614-675) | | |
| 81 | | | | Nice - P051 | ContactStore CSIP, dated 8/2/2005 (WSDEPROD1954542-576) | | |
| 82 | | | | Nice - P052 | WOODY: PR-WY-1016 Mixed Protocol Support High Level Design Document, dated 2/1/2005 | | |
| 83 | | | | Nice - P053 | WOODY: Use Case UC-50014:Preprocess IP Packets, dated 10/12/2004 (WSDEPROD3177201-206) | | |
| 84 | | | | Nice - P054 | WOODY: Supplementary Specifications, dated 10/11/2004 (WSDEPROD0579094-9101) | | |
| 85 | | | | Nice - P055;Nice - P702 | Witness Systems Software Architecture dated 12/24/2004 Version 1.0 Author Duane Wright - System Architect Recording System, dated 12/24/2004 (WSDEPROD0579244-302) | | |
| 86 | | | | Nice - P056 | Architecture Core Team - Eyretel As Is (WSDEPROD1122456-468) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87 | | | | Nice - P057 | | Contact Store SRS (WSDEPROD0531359-419) | |
| 88 | | | | Nice - P058 | | FreeDroopy RB-0025/36 Performance and Sizing Supplementary Specifications, dated 1/26/2006 (WSDEPROD1126864-891) | |
| 89 | | | | Nice - P059 | | Cisco Technology Development Program Interoperability Verification Testing (IVT) Questionnaire for WS Impact360 Recorder with Cisco Unified CallManager 5.X(x) (WSDEPROD1127381-438) | |
| 90 | | | | Nice - P060 | | Marketing Document | |
| 91 | | | | Nice - P129 | | Project Picasso, Nortel Contact Recording & Quality Monitoring, v6.0.2, Vision (WSDEPROD0310086-98) | |
| 92 | | | | Nice - P140 | | Notice of Deposition of Adtech-GSI, LLC | |
| 93 | | | | Nice - P141 | | AGS Listens. Understands. Executes. (ADTECH000001-27) | 802 |
| 94 | | | | Nice - P145 | | Witness Systems Agreement, dated 1/28/2004 (ADTECH000160-178) | 802 |
| 95 | | | | Nice - P203 | | Letter to G. Wright (Senior VP of Blue Cross Blue Shield of Georgia) from G. Humphrey, dated 9/24/1998 (WSNSDE0047194-195 | |
| 96 | | | | Nice - P208 | | Letter to G. Humphrey from G. Wright re Eyretel Issues List, dated 9/10/1998 (WSNSDE0047196) | |
| 97 | | | | Nice - P209 | | BlueCross BlueShield of Georgia - Eyretel Issue list (WSNSDE0047080-82) | |
| 98 | | | | Nice - P210 | | Letter from Kent to Drayton re Interrogatory Number 14, dated 5/4/2007 | |
| 99 | | | | Nice - P233 | | Witness VoIP Solutions (WSDEPROD0310435-437) | |
| 100 | | | | Nice - P234 | | Exhibit A - Witness Systems Enterprise Mid-Market Express and ContactStore  Backsell Price List (WSNICE6800-814) | |
| 101 | | | | Nice - P235 | | Witness - Form 8-K, dated 2/15/2007 | |
| 102 | | | | Nice - P236 | | Witness - Form PreM -14A, dated 3/14/2007 | |

31590848.WPD

| 103 | | | | Nice - P237 | | Marketing Document (WSDEPROD0101816-820) | | |
| 104 | | | | Nice - P238 | | Marketing Document (WSDEPROD0100641-645) | | |
| 105 | | | | Nice - P239 | | Marketing Document (WSDEPROD0101046-1051) | | |
| 106 | | | | Nice - P240 | | Witness ContactStore for Communication Manager, Last Updated 12-21-05, 3 Pages | | |
| 107 | | | | Nice - P241 | | Witness ContactStore for Communication Manager, Last Updated 3-27-06, 5 Pages (WITSDE 0002525-529) | | |
| 108 | | | | Nice - P242 | | Document Comparing Witness Systems to NICE Systems, 4 Pages (STS 023330-333) | | |
| 109 | | | | Nice - P243 | | Witness Systems Competitive Position v NICE Perform, dated 7/28/2006 (WITSDE 0002465-473) | | |
| 110 | | | | Nice - P244 | | Competitor Playbooks about NICE Systems, dated 7/28/2006 (WITSDE 0002445-457) | | |
| 111 | | | | Nice - P245 | | Competitor Playbooks about NICE Systems, dated 3/27/2006 (WSISTS057858-869) | | |
| 112 | | | | Nice - P246 | | Competitor Playbooks about NICE Systems, dated 12/21/2005 | | |
| 113 | | | | Nice - P247 | | Competitor Playbook about NICE Systems, dated 6/282005 (WITSDE 0067063-073) | | |
| 114 | | | | Nice - P248 | | NICE-Witness IP Comparison (WSDEPROD0222103-104) | | |
| 115 | | | | Nice - P250 | | NICE-Witness Competitive Mid-Market Analysis (WSDEPROD0225620-624) | | |
| 116 | | | | Nice - P251 | | Witness-Eyretel Competitive Analysis (WSDEPROD0225116-126) | | |
| 117 | | | | Nice - P252 | | NICE-Verint-eTalk Competitive Matrix Multi-media InterAction Recording Vendors (WITSDE 0002423-438) | | |
| 118 | | | | Nice - P253 | | Witness: Speech Recognition Competitive Analysis (WSNB003973-975) | | |
| 119 | | | | Nice - P254 | | Competitive Landscape (WSDEPROD0213744-758) | | |
| 120 | | | | Nice - P255 | | NICE - Competitive Analysis, dated 09/00/2001 (WSDEPROD0005367-380) | | |

| 121 | | | | Nice - P256 | | Competitive Landscape (WSDEPROD0213469-479) | | |
|-----|--|--|--|-------------|--|-----------------------------------------------|--|--|
| 122 | | | | Nice - P257 | | E-mail String re Seed Questionings for your Briefing, dated 8/30/2004 (WSNB008401-404) | | |
| 123 | | | | Nice - P258 | | immix Group:  Technology RePresentation | | |
| 124 | | | | Nice - P259 | | Witness Systems Annual Report for 2000 | | |
| 125 | | | | Nice - P700;Nice - P714 | | Technology Advisory Council : Meeting Minutes dated 6/6/2005 (WSDEPROD2458277-281) | | |
| 126 | | | | Nice - P701 | | Impact 360 Product Suite :  Record & Replay System Architecture (WSDEPROD0536527-548) | | |
| 127 | | | | Nice - P703 | | Instructor Guide Compliance Recorder 7.7 Installation and Administration Course Module 1: Overview and Infrastructure (WSDEPROD2475147-250) | | |
| 128 | | | | Nice - P704 | | Witness ContactStore 7.7 for Avaya Communication Manager (CSCM) Technical Note: CSCM 7.7. for Quality Monitoring 7.7.1 (formerly eQuality Balance) | | |
| 129 | | | | Nice - P705 | | Impact 360 Architectural Roadmap - August  2006 (WSDEPROD1521018-1028) | | |
| 130 | | | | Nice - P706 | | 7.8 Recorder - Secure Data in Transit with SSL- Software Architecture (WSDEPROD3182549-579) | | |
| 131 | | | | Nice - P709 | | Second Declaration of Kevin Hegebarth, dated 10/13/2004 (STS v Witness) | | |
| 132 | | | | Nice - P711 | | Agenda for Upcoming Technical Advisory Council, Conference Call - Week of March 21, 2005 (WSNB013949-951) | 802 | |
| 133 | | | | Nice - P712 | | Technical Advisory Council Charter, dated  05/00/2005 (WSDEPROD2458323-325) | | |
| 134 | | | | Nice - P713 | | Technical Advisory Council Minutes, dated 6/6/2005 (WSNSDE061093-1101) | | |
| 135 | | | | Nice - P715 | | Technical Advisory Council Meeting Minutes, dated 7/21/2005 (WSDEPROD2458301-304) | | |

| | | | | Nice - P716 | | Patent Status Update Presentation Made by Technical Advisory Council Meeting, dated 7/21/2005 (WSNB013977-991) | | |
|---|---|---|---|---|---|---|---|---|
| 136 | | | | Nice - P716 | | Patent Status Update Presentation Made by Technical Advisory Council Meeting, dated 7/21/2005 (WSNB013977-991) | | |
| 137 | | | | Nice - P717 | | Technical Advisory Council, dated 10/20/2005 (WSNSDE061086-1092) | | |
| 138 | | | | Nice - P719 | | E-mail from Competitive HIT Committee, dated 6/18/2004 (WSDEPROD1540176-0176) | 802 | |
| 139 | | | | Nice - P727;EvansD109 | | E-mail Chain from Discombe to Mr. Evans, dated 10/10/2005 (WSNB009900-902) | 802 | |
| 140 | | | | Nice - P728;EvansD111 | | E-mail Chain from Ms. Patton to Sales & Marketing, dated 1/16/2006 (WSNB010250-253) | 802 | |
| 141 | | | | Nice - P729 | | Witness Systems: Avaya Relationship Introduction (WSDEPROD0011200-217) | | |
| 142 | | | | Nice - RozenblatD007 | | DaVinci by Dictaphone Industry Awards 1998, dated 00/00/1998 (NICE_DE_00408245) | 401, 402, 403 | |
| 143 | | | | Nice - RozenblatD008 | | Lost Opportunities 2006 ESI Chart, dated 00/00/2006 (NICE_DE_01136604-607) | | |
| 144 | | | | Nice - RudnickD016; Nice - RozenblatD006 | | United States Industry Awards, dated 6/13/2007 (NICE_DE_01138059-061) | | |
| 145 | | | | Nice - SwickD002 | | Group Objectives for 1991, dated 00/00/1991(NSDE 119958-961) | | |
| 146 | | | | STS - Blair P013 | | Declaration of Christopher D. Blair, Ph.D., dated 5/26/2006 | | |
| 147 | | | | STS - P003; Witness - D081 | | Avaya: Witness Contact Store and Witness Quality for Communication Manager (STS 002976-998) | | |
| 148 | | | | STS - P004; Witness - D077 | | Avaya: the Future of Call Recording in Converged Networks, dated 2/1/2004 (AVAYA012293-307) | | |
| 149 | | | | STS - P005 | | Avaya: Witness ContactStore for Communication Manager, Release 7.3, dated 9/1/2005 (STS 024158-324) | | |
| 150 | | | | STS - P009 | | Chart re Avaya & Witness Comparison | 802*, 901* | |
| 151 | | | | STS - P010 | | Software Development Agreement between Witness Systems and Blair Necessities, dated 12/4/2003 (WSISTS057891-934) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 152 | | | | STS - P011 | | Nortel Contact Recording, Product Overview, dated 7/5/2005 (WSISTS026004-6019) | 401, 402, 403 | |
| 153 | | | | STS - P012 | | Nortel Call Recording and Quality Monitoring (WSISTS054796-803) | 401, 402, 403 | |
| 154 | | | | STS - P013 | | Evolution of Voice Recording | | |
| 155 | | | | STS - P014 | | Application Note for the Witness Systems Compliance Package with Avaya Communication Manager and Avaya Application Enablement Services - Issue 1.0, dated 5/25/2006 | | |
| 156 | | | | STS - P015 | | IP Capture Engine Design, Draft 1.0 (WSISTS007038-7056) | | |
| 157 | | | | STS - P016 | | Application Note for Eyretel IP Recording Suite, dated 1/23/2003 (STS 001331-404) | | |
| 158 | | | | STS - P017 | | ContactStore IP 7.4: Installation Guide, dated 7/1/2005 (WSISTS053893-986) | | |
| 159 | | | | STS - P018 | | Pre-Sales Solution Suite Overview, dated 10/25/2004 (STS 010144-262) | | |
| 160 | | | | STS - P020 | | Voice Over IP Recording Analysis, dated 1/1/2001 (WSISTS007328-346) | | |
| 161 | | | | STS - P022 | | Key Performance Metrics, dated 6/27/2005 (WSISTS047415) | | |
| 162 | | | | STS - P023 | | Key Performance Metrics, dated 6/28/2005 (WSISTS065436) | | |
| 163 | | | | STS - P024 | | Chart (WSISTS065756) | | |
| 164 | | | | STS - P025 | | Witness Systems Announces Record Quarterly Results, dated 1/22/2004 | | |
| 165 | | | | STS - P026 | | Optimizing the VoIP-Enabled Contact Center and Enterprise, dated 3/1/2004 | | |
| 166 | | | | STS - P027 | | Witness Systems Emerges as the IP Recording Company, dated 7/13/2004 | | |
| 167 | | | | STS - P028 | | Witness Systems Furthers Support of Virtual Contact Centers Through Its IP Recording Solution, dated 7/13/2005 | | |
| 168 | | | | STS - P029 | | Your Money's Worth: the Business Value of VoIP Recording, dated 9/1/2005 | | |
| 169 | | | | STS - P030 | | Witness Systems Reports Second Quarter Results, dated 7/27/2006 | | |

| 170 | | | STS - P031 | | Addendum Number 8 to Non-Exclusive Master License Agreement, dated 9/19/2005 (WSISTS065757-771) | | |
|---|---|---|---|---|---|---|---|
| 171 | | | STS - P032 | | Addendum Number 9 to Non-Exclusive Master License Agreement, dated 6/20/2006 (WSISTS065772-777) | | |
| 172 | | | STS - P-033 | | Software License Agreement between Nortel Networks and Witness Systems, dated 6/1/2005 (WSISTS047455-501) | | |
| 173 | | | STS - P034 | | Key Performance Metrics, dated 6/28/2005 (WSNICE027829-833) | | |
| 174 | | | STS - P035 | | Avaya: Witness ContactStore for Communication Manager, Release 7.7, dated 11/1/2006 (WSISTS063087-359) | | |
| 175 | | | STS - P066 | | Voice Over IP Recording with MediaStore, dated 4/5/1999 (WSISTS006427-438) | | |
| 176 | | | STS - P067 | | VoIP Update - Brain Dump following Cisco Meeting 5/7 and Call 6/7 (WSISTS004392-399) | 802 | |
| 177 | | | STS - P068 | | VoIP Recorder Product Proposal Document, dated 8/8/2000 (WSISTS005107-129) | | |
| 178 | | | STS - P069 | | Witness V6 Architecture v eWare V6.1 Architecture: An Eyretel View of the Hype! (WSISTS006990-998) | | |
| 179 | | | STS - P070 | | VoIP Recording and Analysis by Dr. Chris Blair (WSISTS004824-853) | | |
| 180 | | | STS - P071 | | VoIP Recording for DG-teleservices (WSISTS002436-458) | | |
| 181 | | | STS - P072 | | MediaStoreIP Technical Guide (WSISTS008221-251) | | |
| 182 | | | STS - P073 | | Recording & Analysis Solutions for CallManager & IPCC (WSISTS001875-926) | | |
| 183 | | | STS - P074 | | CTO to Product Management Brain-Dump, dated 8/3/2001 (WSISTS002260-71) | | |
| 184 | | | STS - P075 | | Engineering Requirements Specifications ERS096: MediaStoreIP 3.1, dated 9/20/2001 (WSISTS007777-7795) | | |
| 185 | | | STS - P076 | | Engineering Technical Note ETN592: OEM Integration Guide, dated 12/31/2001 (WSISTS002993-3020) | | |

| 186 | | | | STS - P077 | | Engineering Technical Note ETN658: Core Script Design, dated 3/27/2002 (WSISTS007897-7948) | | |
|---|---|---|---|---|---|---|---|---|
| 187 | | | | STS - P078 | | Developer's Guide ETN543: Unify Scripts for NGA, dated 6/17/2002 (WSISTS007816) | | |
| 188 | | | | STS - P079 | | Compliance Recording: System Administration Guide, dated 9/1/2006 | | |
| 189 | | | | STS - P080 | | Witness ContactStore for Communication Manager Release 7.7, dated 6/1/2006 | | |
| 190 | | | | STS - P081 | | Knowledge Transfer Kit, Nortel Contact Recording and Quality Monitoring (STS 022500-510) | 401, 402, 403 | |
| 191 | | | | STS - P100 | | Declaration of Christopher Blair (STS v Witness), dated 5/26/2006 | | |
| 192 | | | | STS - P110 | | Document Entitled "Witness Systems, Inc.'s Fourth Supplemental L.P. RS 4.3 Disclosures" dated March 22, 2007 | | |
| 193 | | | | STS - P111 | | Document reflecting Source Code | | |
| 194 | | | | STS - P112 | | Document reflecting Source Code | | |
| 195 | | | | STS - P113 | | Document reflecting Source Code | | |
| 196 | | | | STS - P114 | | Document reflecting Source Code | | |
| 197 | | | | STS - P115 | | Document reflecting Source Code | | |
| 198 | | | | STS - P116 | | Document reflecting Source Code | | |
| 199 | | | | STS - P117 | | Document reflecting Source Code | | |
| 200 | | | | STS - P118 | | Document reflecting Source Code | | |
| 201 | | | | STS - P119 | | Document reflecting Source Code | | |
| 202 | | | | Witness - D001 | | Notice of Rule 30(b)(6) Deposition of Witness Systems, Inc., dated 1/16/2007 | | |
| 203 | | | | Witness - D009 | | "News Release Entitled ""Witness Systems Introduces Faster, More Efficient Data Monitoring Architecture"" (WSNICE000092-93)" | | |
| 204 | | | | Witness - D010 | | Document Entitled "Superior Sales and Customer Service through Advanced Quality Monitoring Technology" (WSNICE000094-99) | | |
| 205 | | | | Witness - D015 | | Website Printout Entitled "History of Witness, the Witness Story - Part 1," by Jim Judson (WSNICE027834-838 | | |
| 206 | | | | Witness - D016 | | Witness Call Monitoring System Manual (NICE 19435-546) | | |

| 207 | | | | Witness - D017 | | Witness Call Monitoring System User Manual (NICE 18728-754) | | |
| 208 | | | | Witness - D019 | | Key Performance Mertics Document (WSNICE027829-833) | | |
| 209 | | | | Witness - D020 | | Witness Systems Customer List (WSNICE027761-828) | | |
| 210 | | | | Witness - D021; STS - P021 | | Witness Systems Customer List (WSISTS065344-435) | | |
| 211 | | | | Witness - D022 | | Organiazational Charts (WSISTS011368-397) | | |
| 212 | | | | Witness - D023 | | Document Entitled "Witness revenues" (WSNICE026150) | | |
| 213 | | | | Witness - D024 | | Impact 360 Overview/brochure | | |
| 214 | | | | Witness - D029;STS - P045 | | Impact 360 Competitive Differentiators, dated 10/14/2005 (WSNICE19255-58) | | |
| 215 | | | | Witness - D030;STS - P048 | | Advanced Quality Monitoring Package Features Overview G31Release 7.6, 12/00/2005 (WSNICE19090-179) | | |
| 216 | | | | Witness - D031 | | License and Support Agreement between Witness Systems and United HealthCare Services, dated 9/30/2002 (WSNICE024911-927) | | |
| 217 | | | | Witness - D032 | | License and Support Agreement between Witness Systems and Target Corporation, dated 9/9/2000 (WSNICE024733-749) | | |
| 218 | | | | Witness - D033 | | Competitive Matrix of Multi-Media InterAction Recording Vendors (WSNICE21016-31) | | |
| 219 | | | | Witness - D034 | | Competitor playbook for NICE Systems, Last Updated February 15, 2005 (WSNICE003429-38) | | |
| 220 | | | | Witness - D035 | | Competitor playbook for NICE Systems, Last Updated March 27, 2006 (WSNICE21097-108) | | |
| 221 | | | | Witness - D036;STS - P044 | | Witness ContactStore for Communication Manager: Comparison with NICE Systems CMAPI-Based Recorder, dated 3/27/2006 (WSNICE21118-22) | | |
| 222 | | | | Witness - D037 | | Products Comparison Chart (WSNICE21037-38) | | |
| 223 | | | | Witness - D038 | | Document Entitled "Data Capture Benchmarking Exercise" (WSNICE003242) | | |
| 224 | | | | Witness - D039 | | Witness Competitive Pocket Guide re Eyretel (WSNICE003421-426) | | |
| 225 | | | | Witness - D040 | | Minutes of the Pricing Committee of Witness Systems Signed in May of 2005 (WSNICE006703-6711) | | |

| 226 | | | | Witness - D087 | | Press Release from Witness Systems | | |
|-----|--|--|--|--------|--|----------------------------------|--|--|
| 227 | | | | Witness - Napper 1 | | Mr. Napper's Original Expert Report, dated 4/11/2007 | | |
| 228 | | | | Witness - Napper 2 | | Mr. Napper's Revised Schedules | | |
| 229 | | | | Witness - Napper 3 | | Mr. Napper's Rebuttal Report, dated 6/7/2007 | | |
| 230 | | | | Witness - Napper 5 | | Advanced Quality Monitoring Package: Overview Guide, dated 12/00/2005 (WSNICE 19096-179) | | |
| 231 | | | | Witness - Napper 6 | | License Agreement between Netopia and NIC , dated 2/25/2003 (NICE 331 -351) | | |
| 232 | | | | Witness - Napper 7 | | License Agreement between Funk and Dictaphone, dated 12/15/1997 (NICE 25288-315) | | |
| 233 | | | | Witness - Napper 8 | | Letter to J. Judson from C. Messologitis, dated 1/15/1997 (NICE 25325-26) | | |
| 234 | | | | Witness - Napper 9 | | Letter to R. Tacelli from C. Messologitis, dated 6/30/1997 (NICE 25323-24) | | |
| 237 | | | | | | Blue Pumpkin Software Letter (WSNSDE061292-394) | | |
| 238 | | | | | | VOIP Total Analysis 5/10/06 (STS023521-798) | | |
| 241 | | | | | | VoIP Total Analysis (STS039969-40063) | | |
| 243 | | | | | | NS101183 | | |
| 244 | | | | | | Multiple Products (NSDE 000053 - 000062) | 901, 1002 | |
| 245 | | | | | | Impact 360/eQuality Balance (NSDE 000063 - 000260) | | |
| 246 | | | | | | Impact 360/eQuality Balance (NSDE 000261 - 000476) | | |
| 247 | | | | | | Impact 360/eQuality Balance (NSDE 000477 - 000666) | | |
| 248 | | | | | | eQuality ContactStore for IP (NSDE 000667 - 000730) | | |
| 249 | | | | | | eQuality ContactStore (NSDE 000731 - 000732) | | |
| 250 | | | | | | Impact 360/eQuality Balance (NSDE 000733 - 000846) | | |
| 251 | | | | | | eQuality ContactStore (NSDE 000847 - 000966) | | |
| 252 | | | | | | eQuality ContactStore for IP (NSDE 000967 - 1138) | | |
| 253 | | | | | | Impact 360/eQuality Balance (NSDE 001139 - 001350) | | |

| 254 | | | | | Impact 360/eQuality Balance (NSDE 001351 - 001495) | | |
| 255 | | | | | Impact 360/eQuality Balance (NSDE 001496 - 001500) | | |
| 256 | | | | | Witness ContactStore for Communication Manager (NSDE 001501 - 001668) | | |
| 257 | | | | | Impact 360/eQuality Balance (NSDE 001669 - 001772) | | |
| 258 | | | | | Impact 360/eQuality Balance (NSDE 001773 - 001844) | | |
| 259 | | | | | Impact 360/eQuality Balance (NSDE 001845 - 001881) | | |
| 260 | | | | | Impact 360/eQuality Balance (NSDE 001882 - 001910) | | |
| 261 | | | | | eQuality ContactStore (NSDE 001911 - 001964) | | |
| 262 | | | | | Witness ContactStore for Communication Manager (NSDE 001965 - 001978) | | |
| 263 | | | | | Impact 360/eQuality Balance (NSDE 001979 - 001999) | | |
| 264 | | | | | Impact 360/eQuality Balance (NSDE 002000 - 002008) | | |
| 265 | | | | | eQuality ContactStore for IP (NSDE 002009 - 002022) | | |
| 266 | | | | | Witness ContactStore for Communication Manager (NSDE 002023 - 002052) | | |
| 267 | | | | | Witness Quality for Communication Manager (NSDE 002053 - 002214) | | |
| 268 | | | | | Witness ContactStore for Communication Manager (NSDE 002215 - 002296) | | |
| 269 | | | | | Impact 360/eQuality Balance (NSDE 002297 - 002378) | | |
| 270 | | | | | eQuality ContactStore for IP (NSDE 002379 - 002447) | | |
| 271 | | | | | eQuality ContactStore for IP (NSDE 002448 - 002623) | | |
| 272 | | | | | Impact 360/eQuality Balance (NSDE 002624 - 002769) | | |
| 273 | | | | | Witness ContactStore for Communication Manager (NSDE 002770 - 002849) | | |
| 274 | | | | | Witness Quality for Communication Manager (NSDE 002850 - 002901) | | |
| 275 | | | | | Impact 360/eQuality Balance (NSDE 002902 - 002935) | | |

| 276 | | | | | | eQuality ContactStore for IP (NSDE 002936 - 002940) | | |
|---|---|---|---|---|---|---|---|---|
| 277 | | | | | | eQuality ContactStore for IP (NSDE 002941 - 003103) | | |
| 278 | | | | | | eQuality ContactStore for IP (NSDE 003104 - 003275) | | |
| 279 | | | | | | Impact 360/eQuality Balance (NSDE 003276 - 003471) | | |
| 280 | | | | | | Witness Quality for Communication Manager (NSDE 003472 - 003591) | | |
| 281 | | | | | | Impact 360/eQuality Balance (NSDE 003592 - 003785) | | |
| 282 | | | | | | Witness Quality for Communication Manager (NSDE 003786 - 003915) | | |
| 283 | | | | | | Impact 360/eQuality Balance (NSDE 003916 - 004016) | | |
| 284 | | | | | | eQuality ContactStore for IP (NSDE 004017 - 004021) | | |
| 285 | | | | | | eQuality ContactStore for IP (NSDE 004022 - 004082) | | |
| 286 | | | | | | eQuality ContactStore for IP (NSDE 004083 - 004092) | | |
| 287 | | | | | | eQuality ContactStore for IP (NSDE 004093 - 004119) | | |
| 288 | | | | | | Witness Systems v. NICE Systems: Competitive Analysis (STS 020848-860) | | |
| 289 | | | | | | Witness Systems Improve Everything Presentation (WSNB008833-924) | | |
| 290 | | | | | | NICE's Preliminary Infringement Contentions, dated 4/19/2007 | | |
| 291 | | | | | | Witness' Objections and Responses to NICE's 1st Set of Interrogatories, dated 1/18/2007 | | |
| 292 | | | | | | Witness' Objections and Responses to NICE's 2nd Set of Interrogatories, dated 3/2/2007 | | |
| 293 | | | | | | Witness' Supplemental Response to Interrogatories 1a, 2 and 2a, dated 4/30/2007 | | |
| 294 | | | | | | Witness' Supplemental Response to NICE's Interrogatory 2 and 2(a), dated 5/30/2007 | | |
| 295 | | | | | | Witness' 3rd Supplemental Responses to NICE Interrogatory 2 and 2(a), dated 7/10/2007 | | |
| 296 | | | | | | Witness' 4th Supplemental Response to NICE's Interrogatory 2 and 2(a), dated 9/10/2007 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 297 | | | | | | Recorded assignment for the 5,396,371 (Henits) - Endless Loop Voice Data Storage and Retrievable Apparatus and Method Thereof patent (NSDE 1013723-835) | | |
| 298 | | | | | | Recorded assignment for the 5,819,005 (Daly) - Modular Digital Recording Logger patent (NSDE 101836-867) | | |
| 299 | | | | | | Recorded assignment for the 6,249,570 (Glowny) - System and Method for Recording and Storing Telephone Call Information patent (NSDE 1013868-921) | | |
| 300 | | | | | | Recorded assignment for the 6,728,345 B2(Glowny) - System and Method for Recording and Storing Telephone Call Information Retained patent (NSDE 1013922-956) | | |
| 301 | | | | | | Recorded assignment for the 6,775,372 B1 Henits - System and Method for Multi-stage Data Logging patent (NSDE 1013957-981) | | |
| 302 | | | | | | Recorded assignment for the 6,785,370 B2 (Glowny) - System and Method for Integrating Call Record Information patent (NSDE 1013982-4028) | | |
| 303 | | | | | | Recorded assignment for the 6,870,920 B2 (Henits) - System and Method for Multi-stage Data Logging patent (NSDE 1014029-4060) | | |
| 304 | | | | | | Recorded assignment for the 7,010,109 (Gritzer) - Digital Recording of IP Based Distributed Switching Platform patent (NSDE 1014061-4062) | | |
| 305 | | | | | | Logger Architecture Assignment, dated 4/19/1991 (NSDE 097535-629) | 106, 802*, 901, 1002 | |
| 306 | | | | | | Dan Daly Invention Disclosure - Modular Digital System (NICE_DE_01137643-661) | | |
| 307 | | | | | | Symphony CTI Product Description Engineering Overview Version 1.2 (NSDE 292189-217) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 308 | | | | | Da Vinci Presentation (NSDE 912796-805) | 802*, 901* | |
| 309 | | | | | Da Vinci Presentation (NSDE 912806-814) | | |
| 310 | | | | | da Vinci Monitoring System Funtional Requirements dates 09/09/98 (NSDE 912821-882) | | |
| 311 | | | | | Dos Equis Workstation Introduction (NSDE 409914-938) | | |
| 312 | | | | | Dos Equis Database Server Operations (NSDE 409487-546) | | |
| 313 | | | | | Dos Equis Screen Data Capture Design (NSDE 785690-706) | | |
| 314 | | | | | CRS Next Generation Product Specification (NSDE6012879-911) | | |
| 315 | | | | | LE Functional Specification (NSDE 349247-9316) | | |
| 316 | | | | | DRM Playback Use Cases for 32 Bit Clients (NSDE 223928-935) | | |
| 317 | | | | | Dos Equis Requirements Model (NICE_DE_00241079-1143) | | |
| 318 | | | | | da Vinci Liability Product Requirement Specification (NSDE 6133156-239) | 802*, 901* | |
| 319 | | | | | Da Vinci Hardware Specifications (NSDE 35011-240) | 106, 401, 402, 403, 802, 901, 1002 | |
| 320 | | | | | Request for Proposal - Communications Recording System (NICE_DE_00354283-294) | 401, 402, 403, 802, 901 | |
| 321 | | | | | NICE Perform Release II (NS003900-4010) | | |
| 322 | | | | | NiceLog High Density Logger Hardware Guide (NS004920-5164) | | |
| 323 | | | | | NICE Perform Architecture Overview (NS000093-112) | | |
| 324 | | | | | NiceLog Provides Enhanced Voice & Screen Recording (NICEINC.0024027-028) | | |
| 325 | | | | | NICE Perform Solution Brief (NS000256-269) | | |
| 326 | | | | | Business Performance Management (NS017035-047) | | |
| 327 | | | | | NICE Perform Brochure (NS016953-958) | | |
| 328 | | | | | NiceCLS Processor HDL Suite (NICE_DE_1120679-727) | | |

31590848.WPD

| 329 | | | | | | NICE Perform Release II Quick Reference (NS000392-417) | | |
|-----|--|--|--|--|--|---|--|--|
| 330 | | | | | | Solutions for Financial Markets Presentation (NS017175-272) | | |
| 331 | | | | | | NICE Perform Release II: Applications and Playback Servers Setup Guide (S003692-765) | | |
| 332 | | | | | | NICE CEM Integration with Avaya CMAPI Connector Server (STS 015593-695) | | |
| 333 | | | | | | Recording In the Avaya Communication Manager Environement (STS 016004-024) | | |
| 334 | | | | | | Avaya-NICE IP600 (STS 016254-261) | | |
| 335 | | | | | | NICE Presentation - CMAPI (STS 016547-617) | | |
| 336 | | | | | | NICE Perform Integration with Avaya CVLAN (NS006011-139) | | |
| 337 | | | | | | Letters from Dictaphone Corp. ("Dictaphone") to Eyretel PC ("Eyretel") (WSNSDE 061242 - WSNSDE061252) | 802*, 901* | |
| 338 | | | | | | Witness Systems Inc.'s Form 10-k as filed with the U.S. Securities and Exchange Commission on March 14, 2003 for the period ending December 31, 2002 | Not Produced or not sufficiently identified | |
| 339 | | | | | | Witness Systems Inc.'s Form 10-k as filed with the U.S. Securities and Exchange Commission on March 14, 2004 for the period ending December 31, 2003 | Not Produced or not sufficiently identified | |
| 341 | | | | | | Witness Systems Inc.'s Form 10-k as filed with the U.S. Securities and Exchange Commission on April 2, 2007 for the period ending December 31, 2006 | Not Produced or not sufficiently identified | |
| 343 | | | | | | ContactStore for IP "Droopy" Vision dated August 2, 2005 (WSDEPROD 1954542) | 802 | |
| 346 | | | | | | Dictaphone Communication Recording Systems Management Presentation, dated October 2005 (NSDE006163) | 802*, 901* | |
| 349 | | | | | | NICE Systems Ltd.'s Form 20-F as filed with the U.S. Securities and Exchange Commission on May 17, 2006 | Not Produced or not sufficiently identified | |

| 350 | | | | | | Exhibits B-12 and B-13 to Witness Systems Inc.'s Objections and Responses to NICE's Second Set of Interrogatories dated March 2, 2007 | |
|---|---|---|---|---|---|---|---|
| 351 | | | | | | Email from Daniel A. Kent, counsel for Witness Systems to Joseph M. Drayton, counsel for NICE dated December 21, 2006 | 401, 402, 403, 802 |
| 352 | | | | | | Letter from Daniel A. Kent to Joseph Drayton without attachments, dated 5/4/2007 | 401, 402, 403, 802 |
| 353 | | | | | | Letter from Daniel A. Kent to Joseph Drayton without attachments, dated 8/8/2007 | 401, 402, 403, 802 |
| 357 | | | | | | eQuality Contact Store Plus, Overview Guide, Version 6.5.5 dated July 2005 (WSNICE009833 & WSNICE009894) | |
| 359 | | | | | | Impact 360 Quality Monitoring Server Infrastructure Guide, Version 7.7.0, dated April 2006 (WSDEPROD1338979-9068) | |
| 360 | | | | | | Quality Monitoring with 100% Recording, Version 7.6.1 - Overview Guide, dated January 2006 (WSDEPROD1338540-8601) | |
| 361 | | | | | | Response ro USCIS NCSC, Quality Monitoring RF{ 05 2005, Pearson Government Solutions, dated May 2004 (WSDEPROD3346618-6735) | 802, 901 |
| 362 | | | | | | Witness ContactStore for Communication Manager Search and Replay Help, dated January 2005 (NICE_DE_01127158-171 or NICE_DE_01126761-6774) | 802 |
| 363 | | | | Nice -P324 | | Witness Systems eQuality Balance R6.4 System Architecture Overview, dated March 2004 (WSDEPROD0536266-6343) | |
| 364 | | | | | | Witness Systems - The eQuality Suite, Pre-Sales Solution Suite Overview Presentation, dated October 2005 (NICE_DE_00815912-6037) | |
| 365 | | | | | | eQuality ContactStore Archive and Adapter Installation and Configuration (WSDEPROD0130158-249) | |

| 366 | | | | Nice -P309 | | eQuality ContactStoreIP System Guide (NICE_DE_01134674-4845) | | |
| 367 | | | | Nice -P320 | | Impact 360 Archive Installation and Administration Guide, Release 7.7.1, dated September 2006 (NICE_DE_01127176-7465) | | |
| 368 | | | | Nice - P300 | | Nortel TDM Recorder System Administration Guide, Product Release 6.0, dated July 2006 | | |
| 369 | | | | | | Optimizing Agent Performance with eQuality at Nissan Motor Acceptance Corp., dated February 2002 (WSDEPROD1062202-2325) | | |
| 370 | | | | | | Impact 360 Compliance Package from Witness Systems - Powered by Avaya, dated 2006 (NICE_DE_00812909-912) | 802 | |
| 371 | | | | | | Avaya-Witness Quality for CM Brochure (WSDEPROD001251-565) | 802 | |
| 377 | | | | | | Nortel Contact Recording, Nortel Quality Monitoring Sales Engineering Technical Overview, dated February 2006 (WSDEPROD0317200-249) | 401, 402, 403, 802 | |
| 378 | | | | | | Vision Document - Nortel Contact Recording & Quality Monitoring v6.1 and v6.2, dated 03/07/2006 (WSDEPROD0309370-384) | 401, 402, 403, 802 | |
| 381 | | | | | | Unity Solution Installation and Support Guide-ContactStoreIP Plus (WSDEPROD0762476-480) | | |
| 382 | | | | | | Nortel Sales and Marketing Bulletin Announcing the Introduction of Nortel Contact Recording 6.0 and Nortel Quality Monitoring 6.0 for IP Configuration and Controlled Availability, dated 01/30/2006 (WSDEPROD0317257-276) | 401, 402, 403, 802 | |
| 383 | | | | | | Quality Monitoring Installation Guide, Version 7.7, dated April 2006 (WSDEPROD0186272-497) | | |
| 384 | | | | | | Impact 360 Operational Package Hardware Sizing Guidelines Verison 7.7.1, dated 10/05/2006 (WSDEPROD2772467-566) | | |
| 385 | | | | | | Optimizing Agent Performance with eQuality United Stationers Supply Co., dated 06/17/2002 (WSDEPROD1936548-593) | | |

| 386 | | | | | | Avaya Quality Assurance Solutions-Witness Call Recording Solutions "Powered by Avaya", dated 10/15/2003 (WSDEPROD0011271-304) | 802 | |
| 387 | | | | | | eQuality Balance 6.4 Server Infrastructure Guide for System Administrators, dated 2004 (WSDEPROD0112126-243) | | |
| 388 | | | | | | Witness ContactStore for Communication Manager Release 7.7 Planning, Installation and Administration Guide, dated October 2006 (WSDEPROD0264074-339) | 802 | |
| 389 | | | | | | Witness Nortel Contact Recording Planning Installation and Administration Guide (WSDEPROD0582260-475) | 401, 402, 403, 802 | |
| 390 | | | | | | Eyretel Contact Archive 7.1 Installation Guide (WSDEPROD1303653-713) | | |
| 391 | | | | | | Witness Archive Installation Guide (WSDEPROD1532258-305) | | |
| 392 | | | | | | Impact 360 Advanced Package Hardware Sizing Guidelines Version 7.7.1 (WSDEPROD2772365-466) | | |
| 393 | | | | | | Witness ContactStore 7.2 for Communication Manager Offer Definition, dated 10/20/2004 (WSISTS017246-290) | 802 | |
| 394 | | | | | | Eyretel Engineering Technical Note ETN658, Core Script Design, dated 2002 (WSISTS003036-87) | | |
| 395 | | | | | | Selling eQuality ContactStoreIP Plus (WSDEPROD1858124-71) | | |
| 396 | | | | | | Eyretel Integration Specifications, LGE Louisville/Lexington (WSDEPROD316917-26) | | |
| 397 | | | | | | Witness Systems Response to Coral Racing vie BT, Business Process and Requirements capture Telephone Recording and Quality Assurance, Version 1.1 Status: Final, dated 05/25/2005 (WSDEPROD0428662-770) | | |
| 398 | | | | | | ContactStoreIP Implementation Document for Vodafone CTS, dated 06//01/2004 (WSDEPROD2514206-21) | | |

| 399 | | | | | Statement of Work - The Hartford APL UCID Project, dated 06/31/2003 (WSDEPROD0607440-71) | | |
| 400 | | | | | Land Rover LRUC905 Search and Replay Contacts from Viewer, dated 03/08/2005 (WSDEPROD1517850-861) | | |
| 401 | | | | | Land Rover HLD Development Task 27.1: Unify Integration, dated 10/12/2004 (WSDEPROD1515555-5586) | | |
| 402 | | | | | Eyretel eWare Version 7.1 Technical Guide, dated 2003 (WSDEPROD1313300-131410) | | |
| 403 | | | | | Witness Contact Model Draft 5, dated 12/06/2005 (WSDEPROD0735534-559) | | |
| 404 | | | | | Eyretel eWare Technical Guide, dated 2001 (WSDEPROD1310869-971) | | |
| 405 | | | | | eQuality Balance Contact Attribute Data Model Design Specification Revision 1.0, dated 08/16/2002 (WSDEPROD4299692-709) | | |
| 406 | | | | | Witness ContactStore 7.7 for Avaya Communication Manager (CSCM) Technical Note: CSCM 7.7 for Quality Monitoring 7.7 (Formerly eQuality Balance), dated 2006 (WSDEPROD3561108-117) | | |
| 407 | | | | | Witness Contact Recording (WCR) 7.7 for Avaya Communication Manager (CM) Technical Note: WCR for Quality Monitoring 7.7 (Formerly eQuality Balance), dated 2006 (WSDEPROD3561159-168) | | |
| 408 | | | | | Eyretel PLC - Contact Unify Script Solution (source code) (WSDEPROD2057826-878) | | |
| 409 | | | | | Adtech Sales Chart (ADTECH010495-545) | 802, 901 | |
| 411 | | | | | Netopia/NICE License Agreement and Amendment  (NET000001-23) | 802, 901 | |
| 412 | | | | | Netopia License Agreement (NET000056-76) | 802, 901 | |
| 413 | | | | | NICE presentation (NICE 00011-112) | | |
| 414 | | | | | CEM Solution 8.8 (NICE 00148-259) | | |

| 415 | | | | | Screen 8.80 (NICE 00279-354) | | |
| 416 | | | | | Letter re: Potential Infringement of Witness' IP rights (NICE 00356-357) | | |
| 417 | | | | | Letter re: Intellectual Property Rights of Witness Systems (NICE 00359-363) | | |
| 418 | | | | | Witness Systems Industry Speaker Article (NICE 00372-374) | | |
| 419 | | | | | NICE Systems Organization Chart (NICE 00396) | | |
| 420 | | | | | Settlement Agreement between Dictaphone and NICE (NICE 00422-455) | | |
| 421 | | | | | Competitive Update Q1 05NICE 00472-516 | | |
| 422 | | | | | NICE vs. Witness - Competitive Comparison (NICE 00671-672) | | |
| 423 | | | | | Witness PL Comparison (NICE 00698-708) | | |
| 424 | | | | | Witness Competitive eLearning matrix at a Glance (NICE 00712-736) | | |
| 425 | | | | | Witness Systems Investment Opinion (NICE 00741-749) | | |
| 426 | | | | | Contact Center Maturity and Workforce Optimization (NICE 00932-953) | | |
| 427 | | | | | Witness Offering Comparison (NICE 00965-1178) | | |
| 428 | | | | | Creating a Connected Customer Contact center (NICE 01213-14) | | |
| 429 | | | | | Witness Systems eQuality Analysis (NICE 01281-84) | | |
| 430 | | | | | NICE Universe Product Datasheet (NICE 01581-1602) | | |
| 431 | | | | | Q2 2005 Witness Systems Earnings Conference Call (NICE 01860-882) | | |
| 432 | | | | | Q1 2005 Witness Systems Earnings Conference Call (NICE 02002-2150) | | |
| 433 | | | | | Witness Success Story - EDS Saturn (NICE 02176-255) | | |
| 434 | | | | | Witness Systems Annual Report 2002 (NICE 02437-653) | | |
| 435 | | | | | CRM Advocate- Witness Systems profile ( NICE 02677-680) | | |
| 436 | | | | | New Research From Pelorus Group article ( NICE 02723-25) | | |

| 437 | | | | | (NICE 02835-3103) | | |
|---|---|---|---|---|---|---|---|
| 438 | | | | | 2001/4 Orders Chart  (NICE 03554-3741) | | |
| 439 | | | | | NICE Form 424 B5 Dec 9, 2005 (NICE 03782-3944) | | |
| 440 | | | | | NICE Form 6-K Nov 17, 2005 (NICE 04120-31) | | |
| 441 | | | | | NICE Form 6-K Oct 11, 2005 (NICE 04229-240) | | |
| 442 | | | | | NICE Systems Annual Report 2003 (NICE 04660-4732) | | |
| 443 | | | | | NICE Annual Report 2002 (NICE 04825-916) | | |
| 444 | | | | | NICE Systems Annual Report 2000 (NICE 05053-5171) | | |
| 445 | | | | | 3/16/2006 NICE Orders (NICE 07508-7654) | | |
| 446 | | | | | NICE Inc Sales Q2 2001 (NICE 07656-82) | | |
| 447 | | | | | Screen in NICE Perform Presentation (NICE 07750-68) | | |
| 448 | | | | | NICE Ver9.0 Installation Guide Build 33 Part 2/3 (NICE 11450-628) | | |
| 449 | | | | | 2006 World Contact Center Recording Systems Market; WITS - Witness Systems Aquired Demos Solutions Consulting Group Ltd. and Exametric, Inc., Final Transcript (NICE 15393-571) | | |
| 450 | | | | | DMG Consulting, 2005 Quality Management/Liability Recording Product and Market Report; DMG Consulting 2006-2007 Quality Management/Liability Recording Product and Market Report (NICE 16214-836) | | |
| 451 | | | | | Voice/Data Recording Markets, Products & Suppliers 2005 (NICE 17510-867) | | |
| 452 | | | | | Table (NICE 17879-932) | | |
| 453 | | | | | Letter from Dictaphone to Witness re: proposed terms of deal to acquire software and hardware. (NICE 18847-851) | | |
| 454 | | | | | Advanced Technology For Call Center Management (NICE 18904-954) | | |
| 455 | | | | | Insight 1996 Pricing Table (NICE 18955-975) | | |
| 456 | | | | | Insight 1996 Pricing (NICE 18955-975) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 457 | | | | | | Letter from Daniel Hart to Jim Judson re: License agreement between Dictaphone and Witness (NICE 19163) | |
| 458 | | | | | | Dictaphone - the Insight Service Observance System for Call Centers Proposal; Proposal for Dreyfus Corporation, with handwritten comments (NICE 19695-818) | |
| 459 | | | | | | Request for Proposal, Computerized Voice and Data Call Monitoring System (NICE 19879-894) | 802, 901, 1002 |
| 460 | | | | | | Dictaphone - the Insight Service Observance System for Call Centers Proposal for Precision Response Corporation (NICE 20607-663) | |
| 461 | | | | | | New York Life Navy Federal Credit Union and Uniform Crime Reporting, National Incident-Based Reporting System Volume 1& 2 (NICE 21060-445) | |
| 462 | | | | | | Letter from Dictaphone to Navy Federal Credit Union re: response to proposal request & attached proposal (NICE 21207-333) | |
| 463 | | | | | | Insight Agreement, 3/12/96 (NICE 22753-754) | |
| 464 | | | | | | Witness Agreements (NICE 22760-809) | |
| 465 | | | | | | Dictaphone inter-office letter re: Dictaphone Turnked Radio Recording Solution - Product Requirement Document Version .2 & attached document (NICE 25080-123) | |
| 466 | | | | | | Funk Software Invoice, 12/12/97 & Software License Agreement (NICE 25287-315) | |
| 467 | | | | | | Letter from Constantine Messologitis to Rick Tacelli re: licensing Avalan product (NICE 25323-327) | |
| 468 | | | | | | County of Ingham letter and request for proposals for County-Wide Integrated Justice Information System (NICE 31006-014) | |

| 469 | | | | | | Letter and Request from City of Medford to DISARM SALES, 12/13/95 (NICE 31046-231) | | |
| 470 | | | | | | Town of Glastonbury Public Safety Data Information System (NICE 31275-320) | | |
| 471 | | | | | | Specification for a Computer System for the Police Department Borough of Dumont Bergen County, New Jersey (NICE 31713-743) | | |
| 472 | | | | | | Banc One Corporation Customer Service Call Monitoring System Request for Proposal, 2/7/97 (NICE 34056-65) | | |
| 473 | | | | | | Fax from Andrew Bashkin to Larry Williston attaching Request for Proposal for Bose Corporation, January 1997 with Dictaphone's Proposal to Bose Corporation, 2/21/97 (NICE 34095-155) | | |
| 474 | | | | | | Dictaphone's Proposal Insight Response, Faneuil ISG, Inc. (NICE 34190-217) | | |
| 475 | | | | | | Dictaphone's Proposal to First Data Merchant Services, Voice and Data Monitoring System, 3/30/97 (NICE 34248-298) | | |
| 476 | | | | | | Dictaphone's Response to Marine Midland Bank Request for Proposal, Marine Midland Bank Request for Proposal for Service Observance, 5/30/97 (NICE 34552-613) | | |
| 477 | | | | | | Fax from Dictaphone to Tim Thomas re: APCO Trade Show, 8/4/95,Exhibitor Registration, APCO Conference & Exposition, Spotlight on Tomorrow, Program/Exhibits Guide, ASIS 40th Annual Seminar & Exhibits (NICE 24789-918) | | |
| 478 | | | | | | Meta Group Consulting Services Document (NICE 35195-271) | | |
| 479 | | | | | | Proxy Sets Call Center Industry Standard - Majority Quality Monitoring OEM's Building to Funk Software Platform (NICE 38062-65) | | |
| 480 | | | | | | Agreement Between International Blue and NICE (NICE INC 002816-40) | | |
| 481 | | | | | | NICE Meeting Report with AT&T (NICE INC 002845-48) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 482 | | | | | | United States Patent No. 5241625 (NICE INC 005692-751) | 401, 402, 403 |
| 483 | | | | | | Banc One Order Dec 03 (NICE INC 009047-51) | |
| 484 | | | | | | Agreement between NICE and Banc One Sep 2001executed (NICE INC 009082-84) | 106, 1002 |
| 485 | | | | | | Agreement between NICE and Banc One Sep 2001 (NICE INC 009103-106) | 106, 1002 |
| 486 | | | | | | Agreement between NICE and Banc One 2001 (NICE INC 009138-139) | 106, 1002 |
| 487 | | | | | | Agreement between NICE and Banc One 2003 (NICE INC 009145-47) | 106, 1002 |
| 488 | | | | | | Agreement Between NICE and banc One (NICE INC 009180-90) | 106, 1002 |
| 489 | | | | | | BankOne Order (NICE INC 009248-54) | |
| 490 | | | | | | PRC Dec 03 Order (NICE INC 009991-95) | |
| 491 | | | | | | Liberty Mutual Order (NICE INC 010698-700) | |
| 492 | | | | | | Biogen Idec Order (NICE INC 011567-594) | |
| 493 | | | | | | PRC Dec Order (NICE INC 011726-730) | 802*, 901* |
| 494 | | | | | | PRC-Glades Order (NICE INC 011844-851) | |
| 495 | | | | | | NICE Systems Terms and Conditions (NICE INC 011998-2002) | |
| 496 | | | | | | PRC-AARP Order (NICE INC 012030-52) | 802*, 901* |
| 497 | | | | | | PRC Order (NICE INC 012061-83) | 802*, 901* |
| 498 | | | | | | Precision Response Corporation Order (NICE INC 012365-374) | 802*, 901* |
| 499 | | | | | | NICE Overview of Key Competitors (NICE INC 023591-93) | 802*, 901* |
| 500 | | | | | | American Express Order (NICE INC 025115-206) | 802*, 901* |
| 501 | | | | | | Banc One Order and contract (NICE INC 025377-450) | 802*, 901* |
| 502 | | | | | | Danville Order (NICE INC 025884-933) | 802*, 901* |
| 503 | | | | | | Qunicy Order (NICE INC 025976-6127) | 802*, 901* |

| 504 | | | | | | Cabela's Order (NICE INC 026509-596) | 802*, 901* | |
| 505 | | | | | | EDS Nova Scotia Order May (NICE INC 026933-673) | 802*, 901* | |
| 506 | | | | | | EDS Nova Scotia Order (NICE INC 026933-991) | 802*, 901* | |
| 507 | | | | | | Electric Insurance Order (NICE INC 027072-123) | 802*, 901* | |
| 508 | | | | | | Famous Group Order (NICE INC027174-250) | 802*, 901* | |
| 509 | | | | | | Fidelity Order (NICE INC 027310-27466) | 802*, 901* | |
| 510 | | | | | | NICE Universe - Overview of Main Competitors (NICE INC 029792-803) | | |
| 511 | | | | | | Email NICE Universe CI Update (NICE INC 030054) | | |
| 512 | | | | | | NICE NICE Universe vs. Witness Witness (NICE INC 032335-344) | | |
| 513 | | | | | | IBS Response to NICE (NICE INC 033190-229) | 802 | |
| 514 | | | | | | Competitive Selling Presentation (NICE_DE_00794829-945) | | |
| 515 | | | | | | NICE Systems Announces Perform (NS000188-213) | | |
| 516 | | | | | | NICE Perform Recording On Demand (NS001422-41) | | |
| 517 | | | | | | NICE Perform My Universe Guide (NS002443-2502) | | |
| 518 | | | | | | NICE Perform Screen Sense Manager Guide (NS003010- 99) | | |
| 519 | | | | | | NICE Perform NiceLog High Density Logger Software (NS004063-92) | | |
| 520 | | | | | | NICE Perform Screen Sense Installation Guide (NS004517-55) | | |
| 521 | | | | | | Perform GM Chart (NS008476-8521) | 802 | |
| 522 | | | | | | NICE Leading the Way in Contact Center Solutions (NS017052-294) | | |
| 523 | | | | | | NICE Perform Delivering Results presentation (NS017389-645) | | |
| 524 | | | | | | NICE Perform Products Pricelist (NS017824-896) | | |
| 525 | | | | | | Global Alignment for the Launch of Version 9.0 Presentation Sections  (NS018301-401) | | |
| 526 | | | | | | Global Alignment for the Launch of version 9.0 Presentation Sections (NS018466-480) | | |
| 527 | | | | | | Perform Deals Globally (NS018539-572) | 835 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 528 | | | | | | CEM Product Requirement Document (NS018628-642) | | |
| 529 | | | | | | Monitor & ROD (NS018685-696) | | |
| 530 | | | | | | Playback Requirements for CEM Version 9.0 (NS018847-866) | | |
| 531 | | | | | | NICE Product Requriement Document (NS019248-265) | | |
| 532 | | | | | | Transforming Interactions into Business, License Agreement between Philips and NICE (NS019832-875) | | |
| 533 | | | | | | Press Release: Dictaphone International Launches (NSDE6042616- 18) | | |
| 534 | | | | | | Dictaphone Sales Presentation (NSDE6042687-57) | | |
| 535 | | | | | | Freedom Connect Presentation (NSDE6050842-58) | 802 | |
| 536 | | | | | | Freedom Active Recording Feature Functional Specification (NSDE6057531-60) | | |
| 537 | | | | | | Freedom Proposal for Livingston County (NSDE6061501-598) | | |
| 538 | | | | | | LE Series marketing Plan (NSDE6069581-9686) | | |
| 539 | | | | | | IP LAN Telephony Executive Briefing Paper (NSDE6079299-9319) | 802, 901* | |
| 540 | | | | | | Share Purchase Agreement MTS-MER and NICE (STS 00966-001011) | | |
| 541 | | | | | | MediaStore Multimedia Architecture for Contact Recording (STS 01028-30) | | |
| 542 | | | | | | Settlement Agreement between Dictaphone and NICE (STS 008906-39) | | |
| 543 | | | | | | Addendum to Non-Exclusive License Agreement (WITSDE 0010191-199) | | |
| 544 | | | | | | Amendments to the Avaya Agreement (WITSDE 0010210-236) | | |
| 545 | | | | | | Amendments to Software License Agreements between Eyretel and Funk (WITSDE 0010458-497) | | |
| 546 | | | | | | Telus Letter to Stem (WITSDE 0010884-89) | | |

| 547 | | | | | | Addendum to License Agreement between Avaya and Witness (WSISTS 047594-98) | | |
| 548 | | | | | | DMG 2005 Quality Management Report Donna Fluss (WSISTS 048316-534) | | |
| 549 | | | | | | World Agent Performance Organization Markets 6877-62 (WSISTS 049022-108) | | |
| 550 | | | | | | Datamonitor Workforce Optimization Technology Markets to 2007 ( WSISTS 049885-988) | | |
| 551 | | | | | | An Overview of the Etherphone System and Its Applications (WSISTS 065780-88) | | |
| 553 | | | | | | US Patent No. 6,404,857 (WSNB 000001-9) | 401, 402, 403 | |
| 554 | | | | | | Exploiting Customer Experience Recording Feb 2002 (WSNB 000543-596) | | |
| 555 | | | | | | Exploiting Customer Experiences presentation (WSNB 000633-746) | | |
| 556 | | | | | | Communication Recording for Brittanic (WSNB 000785-811) | | |
| 557 | | | | | | Nov 01 - Global VoIP (WSNB 005116-5123) | 401, 402, 403 | |
| 558 | | | | | | Perpetual and Usage Pricing for Call Miner (WSNB 010068-70) | 401, 402, 403 | |
| 559 | | | | | | IP Telephony P& L (WSNB 010604-643) | | |
| 560 | | | | | | Speech Analytics P& L Model (WSNB 010660-663) | 401, 402, 403 | |
| 561 | | | | | | Speech Analytics P& L (WSNB 010712-16) | 401, 402, 403 | |
| 562 | | | | | | Perpetual and Usage Based pricing for Witness  (WSNB 011053-54) | 401, 402, 403 | |
| 563 | | | | | | Year 1-3 Chart (WSNB 011344) | 401, 402, 403 | |
| 565 | | | | | | The Data Capture Imperative (WSNICE 000071-80) | | |
| 566 | | | | | | Planning Assumption - Quality Monitoring (WSNICE 002000-2012) | | |
| 567 | | | | | | World Agent Performance Optimization Markets (WSNICE 002024-40) | | |
| 568 | | | | | | Competitive Guide - Comverse (WSNICE 003243-68) | | |
| 569 | | | | | | Competitive G2 Flashes (WSNICE 003307-71) | 802 | |

| 570 |  |  |  |  |  | Competitive Matrix and Competitive Playbook (WSNICE 003427-94) |  |  |
|-----|--|--|--|--|--|--------------------------------------------------------------------|--|--|
| 571 |  |  |  |  |  | Witness Systems Feature Review matrix (WSNICE 003552-57) | 802, 901 |  |
| 572 |  |  |  |  |  | US Call Center Software Markets (WSNICE 003845-4001) |  |  |
| 573 |  |  |  |  |  | Technology License Agreement between Witness and ExpertCity (WSNICE 009970-10022) |  |  |
| 574 |  |  |  |  |  | Source Code License Option (WSNICE 010025) |  |  |
| 575 |  |  |  |  |  | Software License Agreement between Funk and Eyretel (WSNICE 010027-40) |  |  |
| 576 |  |  |  |  |  | Impact 360 Competitive Differentiatios (WSNICE 019255-58) |  |  |
| 577 |  |  |  |  |  | Industry Analyst Perspectives on Witness Systems (WSNICE 021032-36) |  |  |
| 578 |  |  |  |  |  | Witness Systems Key Performance Metrics (WSNICE 021130-31) |  |  |
| 579 |  |  |  |  |  | License Agreement between IBM and Witness (WSNICE 023208-16) |  |  |
| 580 |  |  |  |  |  | 2006 World Contact Center - Pelorus  (WSNICE 025705) | 106, 1002 |  |
| 581 |  |  |  |  |  | Agent Performance Optimization - Software Markets (WSNICE 026252-302) |  |  |
| 582 |  |  |  |  |  | North American Agent Performance (WSNICE 026577-27044) |  |  |
| 583 |  |  |  |  |  | 2004 DMG Quality management Donna Fluss (WSNICE 027051) | 106, 1002 |  |
| 584 |  |  |  |  |  | World Agents, Gartner Marketscope, Datamonitor 2005 Q1, Q3 2005 ( WSNICE 027157-347) |  |  |
| 585 |  |  |  |  |  | World Agents, World Contact Center Recording Systems Market June 2005, (WSNICE 027375-620) |  |  |
| 586 |  |  |  |  |  | Witness Systems 99 Annual Report (WSNICE 028850-911) |  |  |
| 587 |  |  |  |  |  | Emails and code (WSNSDE 060872-061168) |  |  |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 590 | | | | | | Americas Regional Review EIS (Yochai Jacob).ppt (NICE_DE_01140078-99) | Not produced or not sufficiently identified |
| 591 | | | | | | Americas Regional Review PS (Chris W.).ppt (NICE_DE_01140233-388) | Not produced or not sufficiently identified |
| 593 | | | | | | Americas Regional Review Q4 06.ppt (NICE_DE_01140233-388) | Not produced or not sufficiently identified |
| 594 | | | | | | Avaya Update GBU Review March 2007 (John).ppt (NICE_DE_01140389-392) | Not produced or not sufficiently identified |
| 598 | | | | | | EIS GBU Review Cisco June 2007 Eli Eldan.ppt (NICE_DE_01140393-400) | Not produced or not sufficiently identified |
| 599 | | | | | | EIS GBU Review Q1 07 - Zvi.ppt (NICE_DE_0110410-449) | Not produced or not sufficiently identified |
| 627 | | | | | | Complaint, 05/10/06 | |
| 628 | | | | | | Dictaphone Corporation v. Mercom Systems, Inc., Complaint | |
| 629 | | | | | | Plaintiff's Objections and Responses to Defendant Witness systems, Inc.'s First Set of Interrogatories, 11/01/06 | |
| 630 | | | | | | Plaintiff's Amended Objections and Responses to Defendant Witness Systems, Inc.'s First Set of Interrogatories, 03/02/07 | |
| 631 | | | | | | Plaintiff's Amended Objections and Responses to Defendant Witness Systems, Inc.'s Second Set of Interrogatories, 03/02/07 | |
| 632 | | | | | | Plaintiff's Objections and Responses to Defendant Witness Systems, Inc.'s Third Set of Interrogatories, 03/05/07 | |

| 633 | | | | | | Plaintiff's Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s First Set of Interrogatories, 04/06/07 | | |
|---|---|---|---|---|---|---|---|---|
| 634 | | | | | | Plaintiff's Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Second Set of Interrogatories, 04/06/07 | | |
| 635 | | | | | | Plaintiff's Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Third Set of Interrogatories, 04/06/07 | | |
| 636 | | | | | | Plaintiff's Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Second Set of Interrogatories, 05/11/07 | | |
| 637 | | | | | | Defendant Witness Systems, Inc.'s Objections to Plaintiff's Notice of Rule 30(b)(6) Deposition of Witness Systems, Inc. | | |
| 638 | | | | | | Plaintiff's Second Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Interrogatory 13, 06/28/07 | | |
| 640 | | | | | | Plaintiff's Second Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Interrogatory Nos. 17 and 18, 08/02/07 | | |
| 641 | | | | | | Plaintiff's Third Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Interrogatory No. 18, 08/10/07 | | |
| 643 | | | | | | U.S. Patent 5,274,738 | | |
| 644 | | | | | | U.S. Patent 6,404,857 | | |
| 645 | | | | | | U.S. Patent 6,959,079 | | |
| 654 | | | | | | Grain Processing Corporation v. American Maize-Products Company, 185 F. 3d 1341 (Court of Appeals Federal Circuit 1999) | 401, 402, 403 | |
| 655 | | | | | | Georgia-Pacific Corp. v. U.S. Plywood Corp., 318 F. Supp. 1116 (S.D.N.Y. 1970), modified and affirmed, 446 F. 2d 295 (2nd Circuit 1971), cert. denied, 404 US 870 (1971) | 401, 402, 403 | |

| 656 | | | | | | Hughes Aircraft Co. v. United States, 35 USPQ 2d 1243 (Ct. CL 1994) and 39 USPQ 2d 1015 (Fed. Cir. 1996). | 401, 402, 403 | |
|---|---|---|---|---|---|---|---|---|
| 657 | | | | | | Panduit Corp., v. Stahlin Bros. Fibre Works, Inc., 575 F. 2d 1152, 197 USPQ 726 (6th Cir. 1978) | 401, 402, 403 | |
| 658 | | | | | | Rite-Hite Corp. v. Kelley Company, 56 F. 3d 1538, 1554-55 (Fed. Cir. 1995) (en banc) | 401, 402, 403 | |
| 659 | | | | | | State Industries, Inc. v. Mor-Flo Industries, Inc. 883 F. 2d 1573, 1579, 13 USPQ 2d 1026 (Fed. Cir. 1989) cert. denied, 493 US 1022 (1990) | 401, 402, 403 | |
| 660 | | | | | | Expert Report of Brian Napper, dated April 11, 2007 | | |
| 661 | | | | | | Revised attachments to Expert Report of Brian W. Napper dated April 11, 2007 | | |
| 662 | | | | | | Rebuttal Expert Report of Brian W. Napper dated June 7, 2007 | | |
| 663 | | | | | | Expert Report of Brian W. Napper dated November 6, 2007 | | |
| 664 | | | | | | Expert Report in matter of Witness Systems Inc. v. Nice Systems, Submitted by Dr. Aaron Bobick, dated April 11, 2007 | | |
| 684 | | | | | | Trends2006: Contact Centers, Elizabeth Herrell, January 25, 2006 (NICE_DE_00982330-2332) | Not produced or not sufficiently identified | |
| 687 | | | | | | Dictaphone Freedom and Freedom Family Applications (NSDE6058185-192) | Not produced or not sufficiently identified | |
| 690 | | | | | | Nice's Supplemental Preliminary Infringement Contentions, dated 06/28/2007 | | |
| 691 | | | | | | MediaStore IP - Ver 1 -- 2001 (WSDEPROD0009185) | | |
| 692 | | | | | | WSNSDE0008567-618 | | |
| 693 | | | | | | Initial Disclosure of Nice Systems, Ltd., dated 10/17/2006 | | |
| 694 | | | | | | Initial Disclosure of Witness Systems, Inc., dated 10/17/2006 | | |
| 695 | | | | | | Management Organizational Chart (NICE 18683-86) | | |
| 696 | | | | | | Notice of Deposition of Shlomo Shamir, dated 08/14/2007 | | |

| 697 | | | | | | Subpoena of Shlomo Shamir, dated 07/27/2006 | | |
|---|---|---|---|---|---|---|---|---|
| 698 | | | | | | Exhibit A to Nice's Objections and Answers to Witness' Second Set of Interrogatories, dated 12/27/2006 | | |
| 700 | | | | | | Expert Report of John Henits, dated 12/17/2007 | | |
| 701 | | | | | | Nice's Objections and Responses to Witness' Third Set of Interrogatories, dated March 2, 2007 | | |
| 702 | | | | | | E-mail from Shlomo Shamir to Avi Baum, Ilan Yosef and Barak Eilam, dated 04/18/2005 (NICE_DE_01376916-17) | 802 | |
| 703 | | | | | | E-mail from Shlomo Shamir to Avi Baum, Ilan Yosef and Barak Eilam, dated 04/20/2005 (NICE_DE_01377054-55) | 802 | |
| 704 | | | | | | E-mail from Shlomo Shamir to Avi Baum, Ilan Yosef and Barak Eilam, dated 10/21/2007 (NICE_DE_01441000-02) | 401, 402, 403, 802 | |
| 705 | | | | | | E-mail from Shlomo Shamir to Dale Pacetti, Deborah Blackburn, Eran Gorev, Jacob Fox, Aviad Abiri, Zvi Baum and Ilan Yosef, dated 04/22/2005 (NICE_DE_01441283-85) | 802 | |
| 706 | | | | | | E-mail from Shlomo Shamir to Zvi Baum, dated 03/06/2005 (NICE_DE_01441885-86) | 802 | |
| 707 | | | | | | STS Software, Ltd.'s Initial Disclosures, dated 10/22/2004 in STS Software Systems, Ltd. & Nice Systems, Ltd. vs Witness Systems, Inc., Civ. No. 1:04-CV2111 (N.D. Ga.) (RWS) | | |
| 708 | | | | | | Initial Disclosures of Nice System, Ltd. and Supplemental Disclosures of Nice Systems, Inc., dated 05/10/2005 in Witness Systems, Inc. v. Nice Systems, Inc and Nice Systems, Ltd., Civ. No. 1:04-CV-2531 (N.D. Ga.) (CAP) | | |
| 721 | | | | Nice - P317 | | Viewer 7.1 Quick Reference Guide | | |
| 724 | | | | | | Certification Program - Section Content (WSDEPROD3250351-365) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 725 | | | | | | Integration Specification: The Hartford (WSDEPROD3159213-266) | |
| 726 | | | | | | Integration Specification for: The Hartford BI/PI (WSDEPROD3162975-3013) | |
| 727 | | | | | | Call Recording Design Document - Phase 1 (WSDEPROD5098887-8957) | |
| 728 | | | | | | Witness Systems' Response to Intel 06/23/06 (WSDEPROD1759525-9672) | |
| 729 | | | | | | Integration Specification for: The Hartford BI/PI 10/28/03 (WSDEPROD3159174-212) | |
| 730 | | | | | | Avaya Application Solutions: IP Telephony Deployment Guide (WSNSDE036972-37463) | 802 |
| 731 | | | | | | Rcal Operator's Manual, dated July 1993 (NSDE305200-305381) | |
| 732 | | | | | | Racal Maintenece Manual, dated March 1994 (NSDE304758-305012) | |
| 733A | | | | Britven - 7 | | Witness and NICE Historical Margin Analysis 1998-2006 | |
| 733B | | | | Britven - 8 | | Effective Royalty of $50 Million over Life of the Patents Witness' Revenues for March 23, 2003 through 2022 | |
| 733C | | | | Britven - 9 | | Estimated Witness Royalties Over Life of Patent (Assumed No Growth in Revenues) June 1, 2005 through 2022 | |
| 733D | | | | Britven - 10 | | Lost Profits Due NICE Secnario: No Upfront Payment | |
| 733E | | | | Britven - 11 | | Effective Royalty Rate Paid for '203 and '371 Patents in Connection with Dictaphone-NICE Settlement Agreement | |
| 733F | | | | Britven - 12 | | Reconcile Napper's and Britven's Damage Models (Delaware) | |
| 733G | | | | Britven - 13 | | Witness and NICE Ratio Comparison of Service Revenue to Prodcut Revenue | |
| 740 | | | | Nice - DalyD021 | | Declaration and Power of Attorney, dated 7/26/1993 (WSNSDE008725-8894) | |
| 741 | | | | Nice - GlownyD005 | | Dos Equis Document (FG00010497 -545) | *802, 901* |
| 742 | | | | Nice - GlownyD006 | | DaVinci and Cool Technology (DICT 0118296 -317) | |

| 743 | | | | Nice - GlownyD007 | | Johnson Controls, Inc. (NSDE 372186-334) | | |
|-----|--|--|--|-------------------|--|--------------------------------------------|--|--|
| 744 | | | | Nice - GlownyD008 | | DaVinci Document (NSDE 6015030) | | |
| 745 | | | | Nice - HenitsD011 | | Memorandum from C. Malone re Forth Worth 911, dated 9/17/1992 (NSDE 501413-414) | 802*, 901* | |
| 746 | | | | Nice - HenitsD012 | | Diagram (Jones Day 0054036) | 802*, 901* | |
| 747 | | | | Nice - HenitsD015 | | Dictaphone Product Development, dated 9/12/1990 (Jones Day 0054591-635) | | |
| 748 | | | | Nice - HenitsD016 | | Logger Architecture Assignment, dated 4/19/1991 (Jones Day 0054637-707) | | |
| 749 | | | | Nice - HenitsD017 | | Monthly Progress Report, dated 10/00/1991 (Jones Day 0054708) | | |
| 750 | | | | Nice - HenitsD018 | | Monthly Progress Report, dated 02/00/1992 (Jones Day 0054722) | | |
| 751 | | | | Nice - HenitsD019 | | MDL phase 1 Document, dated 3/24/1992 (Jones Day 0054737-745) | 802*, 901* | |
| 752 | | | | Witness - P079 | | NICE Universe Version 4.2, Users Manual, November 1999"  (NICE INC. 020783-890) | | |
| 753 | | | | Nice - HenitsD020 | | Memorandum from L. Haelsen re CRS RVP Meeting Summary, dated 11/23/1992 (Jones Day 0054754-765) | | |
| 754 | | | | Nice - HenitsD021 | | Memorandum from M. Greene re MDL LCD Product Specification, dated 2/18/1993 (Jones Day 0054766-835) | | |
| 755 | | | | Nice - HenitsD022 | | MDL First Released Specification Revision 2.2, dated 4/5/1993 (Jones Day 0054836-788) | | |
| 756 | | | | Nice - HenitsD023 | | Series of Questions, dated 7/16/1993 (Jones Day 0054889-895) | 106, 403, 1002 | |
| 757 | | | | Nice - HenitsD032 | | Asset Purchase and Sale Agreement between Dictaphone and NICE, dated 4/11/2005 (NICE_DE_01135435-435) | | |
| 758 | | | | Nice - HenitsD036 | | Patent Assignment Execution Copy, dated 05/31/2005 (LOOSABLLP 001538-544) | | |
| 759 | | | | Nice - MorlandoD003 | | ProLog Software resources Document (DICT 0018678-680) | | |

| 760 | | | | Nice - MorlandoD004 | | Memorandum from Daly to Chamberlin re ProLog Development Team, dated 7/26/1993 (DICT 0053483-486) | | |
| 761 | | | | Nice - MorlandoD005 | | ProLog Software re Sources Document (NSDE 860590-599) | | |
| 762 | | | | Nice - MorlandoD006 | | Monthly Progress Report, dated 6/00/1992 (NSDE 154552-553) | 802*, 901* | |
| 763 | | | | Nice - MorlandoD007 | | Monthly Report (NSDE 865049-053) | | |
| 764 | | | | Nice - MorlandoD012 | | Memorandum from L. Bergeron re DX7000 Development Activity & Schedules, dated 3/28/1990 (NSDE 011734-767) | | |
| 765 | | | | Nice - P080 | | Witness ContactStore for Communication Manager, Release 7.7, Planning, Installation and Administration Guide (Issue 2 November, 2006) (WSIST063087-359) | | |
| 766 | | | | Nice - P081 | | Witness ContactStore for Communication Manager (CSCM) 7.3, Features for Consideration (WSDEPROD3535276-283) | | |
| 767 | | | | Nice - P082 | | Witness Systems ContactStore for Communication Manager 7.3 Product Bulletin (WSDEPROD0535020-5033) | | |
| 768 | | | | Nice - P083 | | Global Mktg (includes Product Mgmt) - Organizational Chart (WITSDE 0073671-672) | | |
| 769 | | | | Nice - P084 | | Witness Systems Quality for Communication Manager 5.4 Product Bulletin (WSDEPROD0535034-045) | | |
| 770 | | | | Nice - P085 | | Witness ContactStore for Communication Manager (CSCM) 7.3, Functionality Update (WSDEPROD3535198-235) | | |
| 771 | | | | Nice - P086 | | Eyretel Application Note EAN 001, Call Stitching (WSDEPROD1277119-124) | | |
| 772 | | | | Nice - P087 | | CSIP + JTAPI Follow-the-Call Playback of a Follow-the-Call Use Case (WSDEPROD0767792-797) | | |
| 773 | | | | Nice - P088 | | Witness 7.7. Supplementary Specification: PR 20081 - Support Follow the Call in a CSIP + JTAPI Environment (WSDEPROD0767780-784) | | |
| 774 | | | | Nice - P089 | | 7.7 IP JTAPI Unify Script (Presentation) (WSDEPROD1521033-1041) | | |

| 775 | | | | Nice - P090 | Witness Systems eQuality Contact Store  Plus Proposal White Paper Version 3.0 (WSDEPROD3294395-4403) | | |
| 776 | | | | Nice - P091 | Project Michelangelo, Nortel Contact Recording & Quality Monitoring v6.0.1, Vision (baselined July 17, 2006) (WSDEPROD0310076-0085) | | |
| 777 | | | | Nice - P092 | Eyretel Presentation (WSDEPROD5126432-449) | | |
| 778 | | | | Nice - P093 | "Fiat" Portal, Vision (WSDEPROD0534906-939) | | |
| 779 | | | | Nice - P094 | Internationalised Quality Monitoring Solution for Compliance Recorders, Vision (WSDEPROD0535448-454) | | |
| 780 | | | | Nice - P095 | Impact 360 major Feature Enhancements to Quality Monitoring by Version (WITSDE 0073111-3120) | | |
| 781 | | | | Nice - P096 | Vision for Quality Monitoring for Witness 7.8 (WSDEPROD0535386-409) | | |
| 782 | | | | Nice - P097 | Eyretel the Strategic Role of Customer InterAction Recording & Analysis (WSDEPROD1549080-9148) | | |
| 783 | | | | Nice - P098 | Witness Systems eQuality Solution Guide, Multi-media Recording & Evaluation (WSDEPROD0042727-761) | | |
| 784 | | | | Nice - P099 | Solution Guide, Operational Compliance Traditional (WSDEPROD0043724-751) | | |
| 785 | | | | Nice - P100 | Viewer Installation Guide Release 7.7.1 (July, 2006) (WSDEPROD3308759-908) | | |
| 786 | | | | Nice - P101 | Impact Solutions Guide, Operational Compliance: Traditional Telephony (WSDEPROD0044736-752) | | |
| 787 | | | | Nice - P122 | Project Scorpio Witness/Avaya Contact Recorder 7.8, Vision (WSDEPROD5120231-250) | | |
| 788 | | | | Nice - RosnerD002 | Excel File - Margin Report by Order - Maintenance, dated 8/13/2007 | | |
| 789 | | | | Nice - RosnerD003 | Excel File - Margin Report by Order , dated 8/13/2007 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 790 | | | | Nice - RosnerD004 | | Excel File - Margin Report by Order - Maintenance, dated 8/13/2007 | |
| 791 | | | | Nice - RosnerD005 | | Excel File - Margin Report by Order - Maintenance, dated 6/13/2007 | |
| 792 | | | | Nice - RosnerD006 | | Excel File - Margin Report by Order, dated 8/7/2007 | |
| 793 | | | | Nice - RosnerD007 | | Excel File - Margin Report by Order - Default, dated 8/13/2007 | |
| 794 | | | | Nice - RosnerD008 | | Excel File - Margin Report by Order, dated 8/13/2007 | |
| 795 | | | | Nice - RosnerD009 | | Excel File - Total Shipments | |
| 796 | | | | Nice - RosnerD010 | | Basic Assumption | |
| 797 | | | | Nice - RosnerD011 | | United States Revenue COGS and Allocated Expenses/Profit from Sales of NICEPerform, Universe and CRS | |
| 798 | | | | Nice - RosnerD012 | | EIS Main Veisio Summary Sheet | |
| 799 | | | | Nice - RosnerD013 | | EIS Main Veisio Summary Sheet | |
| 800 | | | | Nice - RosnerD014 | | Spreadsheet | |
| 801 | | | | Nice - RosnerD015 | | NICE Perform Bookings USA, dated 5/8/2007 | |
| 802 | | | | Nice - RosnerD016 | | NICE Perform USA Product Bookings, dated 4/7/2007 | |
| 803 | | | | Nice - RosnerD017 | | NICE Perform USA Services. Main Bookings, dated 4/7/2007 | |
| 804 | | | | Nice - RosnerD018 | | Summary Deals without NU USA, dated 08/00/2007 | |
| 805 | | | | Nice - RosnerD019 | | Margin Analysis, dated 8/15/2007 | |
| 806 | | | | Nice - RosnerD020 | | Summary Deals without NU USA, dated 02/00/2007 | |
| 807 | | | | Nice - RosnerD021 | | Margin Analysis | |
| 808 | | | | Nice - RosnerD022 | | N.UniverseTotal Analysis USA - Product Only, dated 7/4/2007 | |
| 809 | | | | Nice - RosnerD023 | | Deals without NU - USA, dated 6/8/2007 | |
| 810 | | | | Nice - RosnerD024 | | NICE Consolidated Books | |
| 811 | | | | Nice - RosnerD025 | | Spreadsheet | |
| 812 | | | | Nice - RosnerD026 | | Spreadsheet | |

| 813 | | | | Nice - RosnerD027 | | Spreadsheet | | |
|-----|--|--|--|-----|--|------------|--|--|
| 814 | | | | Nice - RosnerD029 | | World Wide Voice Loggers Market Table | | |
| 815 | | | | Nice - RosnerD030 | | Main Point 1997, dated 00/00/1997 | | |
| 816 | | | | Nice - RosnerD031 | | Gross Margin Reports, dated 02/00/1998 | | |
| 817 | | | | Nice - RosnerD032 | | Analysis Report, dated 00/00/1998 | | |
| 818 | | | | Nice - RosnerD033 | | NICE Form-20F, dated 5/17/2006 | | |
| 819 | | | | Nice - RosnerD034 | | Chart | | |
| 820 | | | | Nice - RosnerD035 | | Spreadsheet | 106, 802 | |
| 821 | | | | STS - P036 | | Eyretel Announces VoIP Agreement with Cisco for Customer Contact Recording Solutions, dated 3/14/2001 (WSISTS010993-994) | | |
| 822 | | | | STS - P037 | | PTP028 Media StoreIP First GA Release, dated 6/18/2001 (WSISTS008936-948) | | |
| 823 | | | | STS - P038 | | MediaStoreIP 3.1: Market Requirements Document (MRD005), dated 5/11/2001 (WSISTS008193-216) | | |
| 824 | | | | STS - P039 | | MediaStoreIP System Administration Guide, dated 5/1/2001 (WSISTS008252-315) | | |
| 825 | | | | STS - P040 | | MediaStoreIP 3.1 System Administration Guide: For MediaStoreIP, MicroIP, ExecRecord and Observer Server Based Systems, dated 11/1/2001 (WSISTS008740-8914) | | |
| 826 | | | | STS - P041 | | CSIP 7.2 New Features (WSISTS011030-1037) | | |
| 827 | | | | STS - P042 | | Avaya: Witness Recording Solutions for Avaya Communication Manager, dated 6/24/1905 | | |
| 828 | | | | STS - P043 | | Non-Exclusive OEM Master License Agreement between Witness Systems and Avaya Inc. (WSISTS047502-7540) | | |
| 829 | | | | STS - P046 | | Impact 360: Solutions Guide, Operational Compliance IP Telephony, dated 6/27/2005 (WSNICE18798-819) | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 830 | | | | STS - P047 | | Impact 360: Solutions Guide, Operational Quality Monitoring, dated 6/27/2005 | |
| 831 | | | | STS - P049 | | Business Organization Chart, dated 6/13/2005 (WSISTS011368-397) | |
| 832 | | | | STS - P050 | | Requirements of next Version of the CotactStoreIP Product, dated 5/26/2004 (WSISTS009925-89) | |
| 833 | | | | STS - P082 | | Subpoena of Nortel Networks Inc. c/o Donald L. Powers, Esq., dated 2/1/2007 | 401, 402, 403 |
| 834 | | | | STS - P083 | | Nortel Contact Recording, Nortel Quality Monitoring (Nortel 0037-56) | 401, 402, 403, 802 |
| 835 | | | | STS - P084 | | Nortel Contact Recording, Nortel Quality Monitoring (Nortel 0001-33) | 401, 402, 403, 802 |
| 836 | | | | STS - P085 | | E-mail from David Murray to Lloyd Ferraro Jr, re: Harrison OEM Draft - Complete Internal Review Prior to Monday Negotiation - background on NICE/Witness Legal Issues, dated 2/25/2005 (Nortel 0057-66) | |
| 837 | | | | STS - P086 | | Nortel Announcement of Witness Systems OEM Relationship (Nortel 0034-36) | 401, 402, 403, 802 |
| 838 | | | | STS - P087 | | Nortel NICELog & NICEUniverse VoIP Recording Using Duplicate Media Stream by NICE Systems Limited, dated 4/6/2007 | 401, 402, 403, 802 |
| 839 | | | | STS - P088 | | Nortel Contact Recording and Nortel Quality Monitoring: Complete and Fully-Integrated Recording and Quality Monitoring Solutions -- all from Nortel | 401, 402, 403, 802 |
| 840 | | | | STS - P089 | | Nortel Networks IP Contact Center Solutions: Capitalize on IP telephony to improve Costs, Productivity, and performance-- without Overhauling the Communications infrastructure | 401, 402, 403, 802 |
| 841 | | | | Witness - P005 | | NICE INC. 002903-2925 | |
| 842 | | | | Witness - P010 | | NICE INC. 004426-36 | |
| 843 | | | | Witness - P012 | | NICE Systems Limited Rule 20-F Filing | |
| 844 | | | | Witness - P020 | | NICE CEM Version 8.5 Chart (NICE 02818-821) | |
| 845 | | | | Witness - P021 | | NICE 023168-88 | |
| 846 | | | | Witness - P022 | | NICE 023591 -593 | |
| 847 | | | | Witness - P023 | | NICE 029937-952 | |

| 848 | | | | Witness - P024 | | NICE 032335-344 | | |
|-----|--|--|--|----------------|--|-----------------|--|--|
| 849 | | | | Witness - P025 | | NICE 064600-629 | | |
| 850 | | | | Witness - P026 | | NICE 00969-1001 | | |
| 851 | | | | Witness - P027 | | NICE 023484-487 | | |
| 852 | | | | Witness - P028 | | NICE 024143-170 | | |
| 853 | | | | Witness - P029 | | NICE 009740-41 | | |
| 854 | | | | STS - D026 | | NICE VoIP for Cisco AVVID (STS 001002-1003) | | |
| 855 | | | | STS - D028 | | NICE and Cisco ICM/IPCC Integration (STS 001006-1008) | | |
| 856 | | | | | | Employee List (NICE_DE_001136430-441) | | |
| 857 | | | | | | NICE Employee List (NICE_DE_01136409-18) | | |
| 858 | | | | | | NICE emails (NICE_DE_01136610-01136689) | | |
| 859 | | | | | | Employee Number List (NICE_DE_01136422-28) | | |
| 860 | | | | | | Sales Charts (NICE_DE_01136448-460) | | |
| 861 | | | | | | NMT VP Details chart (NICE_DE_01136469-474) | | |
| 862 | | | | | | 2006-2007 Contact Center Performance Management Market Report (NICE_DE_00981548-1783) | | |
| 863 | | | | | | Complaint (NICE v Witness 1:06-cv-0311), dated 5/10/2006 | | |
| 864 | | | | | | Complaint seeking Declaratory Judgment , 1:2006-cv-3122 (NDGA)-TCB, dated 12/27/2006 | 401, 402, 403 | |
| 865 | | | | | | Witness' 1st Amended Answer & Counterclaim to Complaint seeking Declaratory Judgment, dated 1/10/2007 | | |
| 866 | | | | | | Witness' 1st Amended Answer, Defenses, and Counterclaims, dated 1/30/2007 | | |
| 867 | | | | | | Witness' Answer and Defenses to Complaint, dated 6/30/2006 | | |
| 868 | | | | | | NICE's 1st Set (1a) of Requests for Admission to Defendant Witness, dated 1/31/2007 | | |
| 869 | | | | | | Witness' Objections and Responses to NICE's 1st Set Request for Admissions, dated 3/2/2007 | | |
| 870 | | | | | | Witness' 1st Set of Requests for Admission to NICE, dated 1/31/2007 | | |

| 871 | | | | | NICE's Objections and Responses to Defendant Witness Systems, Inc.'s First Set of Requests for Admissions, dated 3/2/2007 | | |
| 872 | | | | | Declaration of Loren Wimpfheimer, dated 6/4/2007 | | |
| 873 | | | | | Declaration of Peter D Fante, Esq. in Support of Non-party Verint Systems Inc's Motion to Quash Subpoena w/ Exhibits, dated 4/6/2007 | | |
| 874 | | | Witness - P076 | | "NICE VoIP Product Data Sheet" (NICE INC. 024266-67) | | |
| 875 | | | Witness - P079 | | NICE Universe Version 4.2, Users Manual, November 1999" (NICE INC. 020783-890) | | |
| 876 | | | Witness - P088 | | Invoices (NICE 18281-547) | | |
| 877 | | | Witness - P089 | | Document bearing Service and Maintenance Item (NICE 17933-18280) | | |
| 878 | | | Witness - P095 | | Price List from 2000 (NICE INC. 031703-730) | | |
| 879 | | | Witness - P096 | | MFG Report (NICE 18620-45) | | |
| 880 | | | Witness - P097 | | MFG Report (NICE 18646-58) | | |
| 881 | | | Witness - P098 | | MFG Report (NICE 18659-70) | | |
| 882 | | | Witness - P099 | | MFG Report (NICE 18671-82) | | |
| 883 | | | Witness - P102 | | Report (NICE 17868-78) | | |
| 884 | | | Witness - P111 | | Source Code File titled "LoggerPBAPI" | | |
| 885 | | | Nice - HenitsD058 | | United States Patent Number 6,785,378 dated 8/31/2004 (WSNSDE0010104-168) | | |
| 886 | | | Nice - HenitsD059 | | Various Agreements, dated 1/22/1997 (NSDE 727858-908) | | |
| 887 | | | Nice - P104 | | MediaStore Logger Photo (front panel 1) | 901, 1002 | |
| 888 | | | Nice - P105 | | MediaStore Logger Photo (front panel 2) | 901, 1002 | |
| 889 | | | Nice - P106 | | MediaStore Logger Photo (card 1 – MediaStore Digital Line Interface Card) | 901, 1002 | |
| 890 | | | Nice - P107 | | MediaStore Logger Photo (card 2) | 901, 1002 | |
| 891 | | | Nice - P108 | | Mediastore Logger Photo (inside of housing) | 901, 1002 | |
| 892 | | | Nice - P109 | | MediaStore Logger Photo (card 3) | 802, 901, 1002 | |
| 893 | | | Nice - P110 | | MediaStore Logger Photo (card 4 – Analogue Line Input Card) | 901, 1002 | |
| 894 | | | Nice - P111 | | MediaStore Logger Photo (card 5) | 802, 901, 1002 | |
| 895 | | | Nice - P112 | | MediaStore Logger Photo (card 6) | 802, 901, 1002 | |

| | | | | Nice - P113 | | MediaStore Logger Photo (card 7) | 901, 1002 | |
|---|---|---|---|---|---|---|---|---|
| 896 | | | | Nice - P113 | | MediaStore Logger Photo (card 7) | 901, 1002 | |
| 897 | | | | Nice - P114 | | MediaStore Logger Photo (back panel) | 901, 1002 | |
| 898 | | | | STS - D067 | | Research and Development Agreement between NICE Systems, Ltd. and NICE Systems, Inc. (STS 05435-440) | | |
| 899 | | | | STS - D069 | | Services and Cost Sharing Agreement between NICE Systems, Ltd. and NICE Systems, Inc., dated 7/15/2003 (STS 035441-446) | | |
| 900 | | | | STS - D072 | | DeveloperConnection Program for Independent Software/Hardware Developers Agreement between Avaya and NICE Systems, Ltd., dated 3/11/2005 (STS 017491-494) | | |
| 901 | | | | STS - D074 | | Amendment One between Avaya and NICE Systems, Inc., dated 4/10/2007 (STS 032006-25) | | |
| 902 | | | | STS - D075 | | Developer services Program Agreement between Cisco and NICE Systems, Ltd., dated 9/30/2005 (STS 017496-506) | | |
| 903 | | | | STS - P001 | | Notice of Supplemental and Amended Rule 30(B)(6) Deposition of Witness Systems, Inc., dated 1/5/2007 | | |
| 904 | | | | STS - P002 | | Notice of Second Supplemental and Amended Rule 30(B)(6) Deposition of Witness Systems, Inc., dated 2/12/2007 | | |
| 905 | | | | | | Complaint dated June 19, 2000 filed in Dictaphone Corp. v. NICE Systems Ltd. & NICE Systems, Inc. Civ. No. 00-1143 (CFD) (D. Conn.) | Not Produced or not sufficiently identified | |
| 906 | | | | Witness - D070 | | Product Note by Damian Smith, dated 4/10/2002 (WSNICE2985-97) | | |
| 907 | | | | Witness - D074 | | OEM Agreement between Witness Systems and Avaya (WSISTS47502 -540) | | |
| 908 | | | | Witness - D075 | | Agreement between Witness Systems and Nortel Networks , dated 6/6/2005 (WSISTS47455-7501) | 401, 402, 403 | |

| 909 | | | | Witness - D076 | | Press Release from Witness Systems titled, "Nortel Selects Witness Systems for Enhanced Contact Center Capabilities," dated 9/20/2005 (STS 019769-770) | | |
|-----|---|---|---|---|---|---|---|---|
| 910 | | | | Witness - D078 | | Document titled, "Presale Solutions Suite Overview of the Witness Systems eQuality Suite.", dated 10/25/2004 (STS 10144-262) | | |
| 912 | | | | Witness - D080 | | Document titled, "Witness Recording Solutions for Avaya Communication Manager." | | |
| 913 | | | | Witness - D082 | | Screen shot from the Avaya Website | | |
| 914 | | | | Witness - D083 | | Witness ContactStore for Communication Manager Release 7.3 System Administration Guide (STS 24158-324) | | |
| 915 | | | | Nice - P707 | | Press Release "Witness Systems Extends VoIP Recording Capabilities" (WSDEPROD0100427-429) | | |
| 916 | | | | Nice - P708 | | Engineering Research Work (WSDEPROD1650584-592) | | |
| 917 | | | | Nice - P720 | | NICE System 2Q04 Earnings Conference Notes, dated 7/28/2004 (WSDEPROD1553455-3473) | | |
| 918 | | | | Nice - P721 | | Webinar Slides for Recording Products (WSDEPROD1552179-2215) | | |
| 919 | | | | Nice - P722 | | 1Q05 Competitive Intelligence Update (WSDEPROD0043256-299) | | |
| 920 | | | | Nice - P723 | | Witness Systems Competitive Edge, dated 10/20/2006 (WSDEPROD316613-655) | | |
| 921 | | | | Nice - P724 | | E-mail from Hegebarth to Discombe, dated 9/30/2004 (WSNB008557-558) | 802 | |
| 922 | | | | Nice - P725 | | E-mail Chain from Dr. Bourne to Mr. McLean, dated 11/12/2004 (WSNB009011-9013) | 802 | |
| 923 | | | | Nice - P726 | | E-mail Chain from Hegebarth to Avaya Core Team, dated 6/29/2005 (WSNB009743-745) | 802 | |
| 924 | | | | Nice - P142 | | Adtech Solutions (WSDEPROD0042369-381) | 802 | |
| 925 | | | | Nice - P143 | | Witness General Business an Adtech Partner Program | 802 | |

| 926 | | | | Nice – P144 | | Chart (ADTECH000322-352) | 802 | |
| 927 | | | | Nice – P146 | | Participation Agreement By and between Witness Systems Limited and Adtech International Limited to the Master Distributor Agreement, dated 1/28/2004 (ADTECH000150-159) | 802 | |
| 928 | | | | Nice – P147 | | Supply Agreement (ADTECH000123-149) | 802 | |
| 929 | | | | Nice – P148 | | Adtech Global Solutions Channel Partner Agreement Packet (ADTECH000232-244) | 802 | |
| 930 | | | | Nice – P149 | | Witness Services Agreement, dated 7/11/2005 (WSDEPROD3457732 -736) | 802 | |
| 931 | | | | Nice – P150 | | Channel Partner Guide (ADTECH000028-122) | 802 | |
| 932 | | | | Nice – P151 | | Invoice, dated 6/14/2006 (ADTECH008362-366) | 802 | |
| 933 | | | | Nice – P152 | | Agreement between Adtech and Alnon, dated 6/22/206 (ADTECH000253-260) | 802 | |
| 934 | | | | Nice – P153 | | Letter from Susan England (Witness) (ADTECH010687-712) | 802 | |
| 935 | | | | Nice – P154 | | Certification Program, dated 5/6/2002 (ADTECH010713-69) | 802 | |
| 936 | | | | Nice – P155 | | Reseller Program Guide for Witness Systems (WSDEPROD0011063 -69) | 802 | |
| 937 | | | | Nice – P156 | | Witness Systems Express Turnkey Hardware Package (WSDEPROD0045017 -19) | 802 | |
| 938 | | | | Nice – P157 | | Witness Systems Express Turnkey Hardware Package (WSDEPROD0045014 -016) | 802 | |
| 939 | | | | Nice – P158 | | Witness Systems Mid-Market Turnkey Hardware Package (WSDEPROD0020379 -384) | 802 | |
| 940 | | | | Nice – P159 | | Witness Systems Mid-Market Turnkey Hardware Package (WSDEPROD0020382-384) | 802 | |
| 941 | | | | Nice – P160 | | Witness Systems Lucent Turnkey Hardware Package (WSDEPROD0045020 -22) | 802 | |
| 942 | | | | Nice – P161 | | Witness Systems  Mid Market Turnkey Hardware Package (WSDEPROD0020391 -393) | 802 | |
| 943 | | | | Nice – P162 | | Witness Systems Express PLUS States Turnkey Hardware Package (WSDEPROD0020549-551) | 802 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 944 | | | | Nice - P163 | | Witness Systems Express Turnkey Hardware Package (WSDEPROD0041756 -758) | 802 |
| 945 | | | | Nice - P164 | | Quote, dated 12/2/2005 (ADTECH007898 -905) | 802 |
| 946 | | | | Nice - P165 | | Quote, dated 12/2/2005 (ADTECH007606-613) | 802 |
| 947 | | | | Nice - P166 | | Quote, dated 6/29/2006 (ADTECH004068-070) | 802 |
| 948 | | | | Nice - P167 | | Quote, dated 2/13/2004 (WSDEPROD0340479-81) | 802 |
| 949 | | | | Nice - P168 | | Quote, dated 3/4/2004 (WSDEPROD0098311-314) | 802 |
| 950 | | | | Nice - P169 | | Quote, dated 3/31/2004 (WSDEPROD0098459-462) | 802 |
| 951 | | | | Nice - P170 | | Inventory Sale and Facilities Agreement, dated 4/1/2003 (WSDEPROD3335233-255) | 802 |
| 952 | | | | Nice - P172 | | System Order Number 22521, dated 11/30/2004 (WSDEPROD3354129-130) | 802 |
| 953 | | | | Nice - P710;STS - P065 | | STS v Witness Issues Summary-Avaya (AVAYA011161-63) | |
| 954 | | | | STS - P052 | | Subpoena of Avaya Inc. c/o Pamela F. Graven, Senior VP, dated 6/20/2005 | |
| 955 | | | | STS - P053 | | Avaya Communication Manager API, Overview, dated 12/1/2003 | |
| 956 | | | | STS - P054 | | Avaya Communication Manager API, Java Programmer's Guide, dated 12/1/2003 (STS 003191-270) | |
| 957 | | | | STS - P055 | | Design Considerations for AE Services Service (Communication Manager API) and Avaya Communication Manager for Call Recording Solutions | |
| 958 | | | | STS - P056 | | Avaya IP Voice Quality Network Requirements, dated 4/1/2006 | |
| 959 | | | | STS - P057 | | Avaya IP Telephony Implementation Guide, dated 5/1/2006 | |
| 960 | | | | STS - P058 | | Impact 360: Compliance Recorder, System Infrastructure Guide, dated 3/1/2006 | |
| 961 | | | | STS - P059 | | Avaya Product Transition from Witness ContactStore for Communication Manager 7.1, 7.2, 7.3 to Witness CSCM 7.7, dated 2/2/2007 | |
| 962 | | | | STS - P060 | | Chart | 802*, 901 |

| 963 | | | STS - P061 | | Avaya Witness ContactStore Website, Overview, dated 4/20/2006 | | |
| 964 | | | STS - P062 | | Avaya Witness ContactStore Website, Description, dated 4/20/2006 | | |
| 965 | | | STS - P063 | | Avaya Witness ContactStore Website, Technical, dated 4/20/2006 | | |
| 966 | | | STS - P064 | | E-mail from Bill Schneider to Michael B Wallace, Subject: NICE Lawsuit, dated 8/4/2004 (AVAYA011165) | | |
| 967 | | | Nice - P211 | | Engineering Org Chart (WITSDE 0073664-668) | | |
| 968 | | | Nice - P212 | | Integration Engineering Skills Matrix, dated 2/25/2003 (WSDEPROD0710987-995) | | |
| 969 | | | Nice - P213 | | Draft Document Created for Planning (WSDEPROD3288949-8954) | | |
| 970 | | | Nice - P214 | | Witness - 7.8 Recorder - Secure Data in Transit with SSL- Software Architecture (WSDEPROD3182698-2731) | | |
| 971 | | | Nice - P215 | | Eyretel Protocol Specification ETN784, dated 11/13/2006 (WSDEPROD1945560-5604) | | |
| 972 | | | Nice - P216 | | Rough draft of Integration Framework Component 7.8, dated 12/142005 (WSDEPROD1700186-229) | | |
| 973 | | | Nice - WatsonD758 | | 7.8 Technical Stack (WSDEPROD2559967-974) | | |
| 974 | | | | | Eyretel Core Scripts Design (WSISTS003036-3087) | | |
| 975 | | | | | ProLog Operator's Manual (NSDE0911814-0912044) | | |
| 976 | | | | | ProLog Communications Recording System Operator's Manual (NSDE0912045-0912264) | | |
| 977 | | | | | Pro Log Manual (NSDE044699-0044934) | | |
| 978 | | | | | Guardian On the Network Manual (NSDE0912265-0912404) | | |
| 979 | | | | | da Vinci by Dictaphone (NSDE6045275-6045283) | | |
| 981 | | | | | NICE Perform Business Analyzer Guide (NICE_DE_01357260-740) | | |

| 982 | | | | | | NICE Perform Integrations Description Document (NICE_DE_00990946-00991021) | | |
| 983 | | | | | | NICE Perform Integrations Description (NICE_DE_01302136-01302214) | | |
| 984 | | | | | | Call Table, Call Scenario document (NICE_DE_00828216-00828268) | 802, 901 | |
| 987 | | | | | | Call Table Call Scenario Document 2 (ICEINC0024027-0024028) | | |
| 988 | | | | | | NICE Perform Architecture Overview (NS000105-000155) | 106, 401, 402, 403, 1002 | |
| 989 | | | | | | NICE Perform Applications and Playback Servers Setup Guide (NS003629-003765) | | |
| 990 | | | | | | NICE CEM Integration with Avaya CMAPI (STS015593-015695) | | |
| 991 | | | | | | Dos Equis CTI Server Dewsign (NICE_DE_00062423-444) | | |
| 992 | | | | | | Freedom Theory of Operation  2 (NICE_DE_00165888-939) | | |
| 993 | | | | | | Freedom 1.2 and 1.3 Theory of Operation (NICE_DE_00166474-521) | | |
| 994 | | | | | | Freedom System Administrator Guide (NICE_DE_00066311-506) | | |
| 995 | | | | | | DPC Service Newsletter (NICE_DE_00161963-981) | | |
| 996 | | | | | | Dictaphone Freedom Explorer brochure (NICE_DE_00639487-488) | | |
| 997 | | | | | | NICE Perform Design Considerations (NS000049-86) | | |
| 998 | | | | | | High Density NiceLog Logger (NS016971-972) | | |
| 999 | | | | | | NICE Perform Monitor Guide (NS000941-972) | | |
| 1000 | | | | | | NICE Universe Product Datasheet (NICE 00367-368) | | |
| 1001 | | | | | | NICE Perform Overview of New Capabilities (NS016745-754) | | |
| 1002 | | | | | | NICE Perform Solution Overview (NS000226-253) | | |
| 1003 | | | | | | NICE Perform Analytics Suite presentation (NS000043-48) | | |
| 1004 | | | | Nice - P102 | | Media Store Schematics | 901 | |

| 1005 | | | | Nice - P116 | | MediaStore Schematic (E1/T1/ J1 Interface Module | 901 | |
|------|--|--|--|-------------|--|------------------------------------------------|-----|--|
| 1006 | | | | Nice - P117 | | Global Crossing Presentation (WSDEPROD5129574-599) | | |
| 1007 | | | | Nice - P118 | | Witness Systems Design Specification EDS229, Express E1T1 (WSDEPROD1279982-989) | | |
| 1008 | | | | Nice - P119 | | Eyretel Technical Note ETN671, EMCC/NGR Device Driver and Hardware API (WSDEPROD1287704-23) | | |
| 1009 | | | | Nice - P120 | | Eyretel Engineering Technical Note (ETN-401) – Using Unify Script (WSDEPROD1284962-5082) | | |
| 1010 | | | | Nice - RudnickD011 | | NICE Perform Application Suite (NSDE 004120-122) | | |
| 1011 | | | | Nice - RudnickD012 | | Label NICELog (STS 017145) | | |
| 1012 | | | | Nice - RudnickD013 | | Worldwide Voice Loggers Markets (NICE 133202-281) | | |
| 1013 | | | | Nice - P132 | | Witness Systems Engineering Technical Note ETN789 - ContactStore IP 3.1 to 7.x Upgrade Procedure, 2003, dated 6/25/1905 (WSDEPROD1543023-67) | | |
| 1014 | | | | Nice - P134 | | Eyretel Technical Note ETN239 - Future MediaStore Operation System, 1999, dated 6/21/1905 (v-962) | | |
| 1015 | | | | Nice - P135 | | Eyretel Technical Note ETN367 - MediaStore Micro Way Forward, 1999, dated 6/21/1905 (WSDEPROD1284497-4513) | | |
| 1016 | | | | Nice - P136 | | Eyretel Product Development Needs (WSDEPROD1546516-6540) | | |
| 1017 | | | | Nice - P137 | | EMEA Senior Management Team, dated 07/002006 (WSDEPROD0245691-694) | | |
| 1018 | | | | Nice - P138 | | General Business Ops Channel, dated 04/00/2005 (WSISTS01136-1197) | | |
| 1019 | | | | Nice - P139 | | Avaya Sales Training Witness ContactStore and Quality for Communication Manager, dated 03/00/2004 (WSDEPROD0012O73-2204) | | |
| 1020 | | | | Nice - RodenD002 | | Project Washington - Publication List, dated 1/16/2007 (V000102) | | |

| 1021 | | | | Nice - RodenD003 | | Impact 360 License Orders % of Total License Orders 2005-2006 (V000103) | | |
|------|--|--|--|------------------|--|-------------------------------------------------------------------------|--|--|
| 1022 | | | | Nice - RodenD004 | | Impact 360 License Orders % of Total License Orders 2005-2006 (V000108) | | |
| 1023 | | | | Nice - RodenD005 | | Breakdown of Witness Revenue between indirect and OEM orders | | |
| 1024 | | | | Nice - RodenD006 | | Indirect Orders 2005-2007 (V000109) | | |
| 1025 | | | | Nice - RodenD007 | | New Customer and % License Revenue from New Customers 2004-2006 (V000106) | | |
| 1026 | | | | Nice - RodenD008 | | New Customer and % License Revenue from New Customers 2004-2006 (V000110) | | |
| 1027 | | | | Nice - RodenD009 | | Revenue by Customer, top 20 Customers 2005-2006 (V000107) | | |
| 1028 | | | | Nice - RodenD010 | | Revenue by Customer, Top 20 Customers 2005-2006 (V000111) | | |
| 1029 | | | | Nice - RodenD011 | | E-mail to L. Drucker from W. Silverio, dated 2/8/2007 (V001459-508) | 802 | |
| 1030 | | | | Nice - RodenD012 | | AVAYA: Witness Recording Solutions for Communication Manager - Overview (V000519-530) | | |
| 1031 | | | | Nice - RodenD013 | | AVAYA: Witness Contact Store for Communication Manager (V000472-494) | | |
| 1032 | | | | Nice - RodenD014 | | Project White Presentation, dated 2/11/2007(V000015-50) | | |
| 1033 | | | | STS - D052 | | Product tag of NICE Systems' Voice Over IP Logger (STS 017149) | | |
| 1034 | | | | STS - D053 | | United States PTO Notice of Recordation of Assignment Document, dated 12/11/2003 (STS 008906-939) | | |
| 1035 | | | | STS - D056 | | NICE "Insights from InterActions" Promotional Material, Descriptions of Technical Aspects of VoIP | | |
| 1036 | | | | STS - D057 | | NICE Systems Presentation for Cisco Systems: "NICE Systems Recording Solutions Overview", dated 7/24/2001 (WSISTS053377-425) | | |
| 1037 | | | | STS - D058 | | NICE VoIP Recording Overview, dated 4/1/2003 (WSISTS053427-484) | | |

| 1038 | | | | STS - D059 | | NICE Promotional Material, Descriptions of Technical Aspects of VoIP | | |
|------|---|---|---|---|---|---|---|---|
| 1039 | | | | | | Repeat Document (NS000150-155) | | |
| 1041 | | | | Nice - P121 | | Project Gemini CSCM 7.7, Vision (WSDEPROD5119998-20013) | | |
| 1042 | | | | Nice - P123 | | ContactStore for Communication Manager CSCM 7.3.1, Vision (WSDEPROD5119747-759) | | |
| 1043 | | | | Nice - P124 | | PR-WY-1044 Archive Support for Post Call Tagging, Supplementary Specification (WSDEPROD0579201-206) | | |
| 1044 | | | | Nice - P125 | | Witness Systems, Inc. IP Capture Engine Design Draft 1.0 (WSDEPROD1541655-673) | | |
| 1045 | | | | Nice - P126 | | Meeting of the Minutes (Attendees Gary Duke, Duane Wright), dated 11/18/2004 (WSDEPROD0747426-427) | | |
| 1046 | | | | Nice - P127 | | Woody, Use Case Model (WSDEPROD1123034-085) | | |
| 1047 | | | | Nice - P128 | | Woody/Land Rover, HDL-Robust Consolidation (WSDEPROD3175874-922) | | |
| 1048 | | | | | | Laptop Computer containing Source Code produced by Witness Systems | | |
| 1049 | | | | | | Source Code produced by Witness Systems  (WSNSDE 011248-016705) | | |
| 1050 | | | | | | Source Code produced by NICE Systems | | |
| 1051 | | | | | | Earnings Spreadsheets (WSNSDE054369) | | |
| 1052 | | | | STS - P120 | | Cisco Systems/ Eyretel Overview (STS 3046-50) | | |
| 1053 | | | | | | Avaya Quality Assurance Solutions presentation (WSDEPROD011271-304) | | |
| 1054 | | | | | | Witness Contact Model (WSDEPROD0735534-559) | | |
| 1055 | | | | | | Quality Monitoring Installation Guide (WSDEPROD0186272-497) | | |
| 1056 | | | | | | C:\eyretel\cscm_7_7_1\docs\src\System Administration Guide Directory within Source Code Laptop produced by Witness Systems | | |

| 1057 | | | | | | Supplemental Expert Report of John C. Jarosz (NSDE009942-010130) | 402/403, 802 | |
| 1058 | | | | | | NICE Press Release - NICE Systems Files Patent Infringement Lawsuit Against Witness Systems, July 20, 2004 http://www.nice.com/news/show_pr.php?id=342 | 402/403, 802 | |
| 1059 | | | | | | Press Release - Dictaphone, a Lernout & Hauspie Company, Files Patent Infringement Suit Against Nice Systems, June 21, 2000 http://www.thefreelibrary.com/_/print/PrintArticle.aspx?id=62859505 | 402/403, 802 | |
| 1060 | | | | | | Press Release - Verint Pays $950m for Witness Systems, February 13, 2007 http://www.cbronline.com/article_news_print.asp?guid=ABCF040A-55F1-4299-9690-EA2F19E89C57 | 402/403, 802 | |
| 1061 | | | | | | Press Release - Verint to buy Witness with help from Comverse, February 12, 2007 http://www.reuters.com/article/idUSN1243149420070212 | 402/403, 802 | |
| 1062 | | | | | | Press Release - Dictaphone Announces Confirmation of Chapter 11 Plan of Reorganization, March 18, 2002 http://www.dictaphone.com/news/pr/2002/20020318EmergenceReorg.asp | 402/403, 802 | |
| 1063-1074 | | | | | | Dictaphone/Henits Awards | 901, 802, 402/403 | |
| 1075 | | | | | P-143 P-228 | Witness General Business an Adtech Partner Program | | |
| 1076 | | | | | P-225 | Dictaphone Communications Recording Systems - Management Presentation, October 2004 | 402/403, 802 | |
| 1077 | | | | | | Witness Systems Inc.'s Form 10-K as filed with US Securities and Exchange Commission on 3/24/200 for the period ending 12/31/99 | | |

| 1078 | | | | | | (Reserved for Documents to be produced by Witness in response to NICE's Jan 9, 2008 letter from Drayton to Kent requesting documents related to Evans and Dictaphone acquisition/valuation) | | |
|---|---|---|---|---|---|---|---|---|
| 1079 | | | | | | Web page from S-Systems Inc. www.s-systems-inc.com | 402/403 802 | |
| 1080 | | | | | | Henits CV | 402/403 802 | |
| 1081 | | | | | | First Amendment to Change of Control Agreement between Witness and William Evans (WSNSDE065714-720) | | |
| 1082 | | | | | | Change of Control Agreement between Winess and William Evans (WSNSDE065721-739) | | |
| 1083 | | | | | | Witness Systems, Inc. Separation and Release Agreement May 25, 2007 (WSNSDE065709-713) | | |
| 1084 | | | | | | Consultant Agreement between Verint and William Evans (WSNSDE065740-745) | | |
| 1085 | | | | | | Email from Loren Wimpfheimer to David Gould and Bill Evans re: DPhone notes 9/17/04 (WSNSDE65896) | | |
| 1086 | | | | | | Dictaphone Meeting Minutes 9/8/04 (WSNSDE65897-905) | | |
| 1087 | | | | | | Reserved for Demonstrative | | |
| 1088 | | | | | | Reserved for Demonstrative | | |
| 1089 | | | | | | Reserved for Demonstrative | | |
| 1090 | | | | | | Reserved for Demonstrative | | |
| 1091 | | | | | | Reserved for Demonstrative | | |
| 1092 | | | | | | Reserved for Demonstrative | | |
| 1093 | | | | | | Reserved for Demonstrative | | |
| 1094 | | | | | | Reserved for Demonstrative | | |
| 1095 | | | | | | Reserved for Demonstrative | | |
| 1096 | | | | | | Reserved for Demonstrative | | |
| 1097 | | | | | | Reserved for Demonstrative | | |
| 1098 | | | | | | Reserved for Demonstrative | | |
| 1099 | | | | | | Reserved for Demonstrative | | |

*Where a citation to a particular Federal Rule of Evidence is accompanied by an "*", Witness Systems' objections apply to the inclusion of certain notes and/or marginalia found in the proposed exhibit. The objections do not necessarily relate to the entire exhibit.

**Witness Systems reserves the right to object to any exhibit on the basis of relevance. Witness Systems further reserves the right to revise its objections to the extent any subsequent rulings of the Court affect the relevance and admissibility of any of NICE's proposed exhibits.

***Witness Systems reserves all objections to any of NICE's proposed exhibits to the extent that

any exhibit either was not produced to Witness Systems or was not sufficiently identified by production number or by deposition exhibit number to allow Witness Systems the ability to ascertain the content of those proposed exhibits.