# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 1. | 8 | 4/4/2007 | Glowny U.S. Patent No. 6,728,345 | WSNSDE0009547 | WSNSDE009611 | |
| 2. | 11 | 5/15/2007 | Memo from Linda Dilauro re competitive Information and Rapidax | NSDE0473438 | NSDE0473441 | 802 |
| 3. | 15 | 5/15/2007 | Award Program for Henits and Swick | NSDE0687032 | NSDE0687032 | |
| 4. | 14 | 5/22/2007 | Memo re Eyretel User's Manual (attached) | NSDE899672 | NSDE0899754 | 802 |
| 5. | 15 | 5/22/2007 | Memo re Competitive Information Update | NSDE0473367 | NSDE0473425 | 802 |
| 6. | 16 | 5/22/2007 | Sel-Tronics E1000 D24 Hardware Evalution Report | NSDE813499 | NSDE813511 | 802 |
| 7. | 18 | 5/22/2007 | IO ltr from Mats Ericson re European CRS Report | NSDE0559058 | NSDE0559073 | 802 |
| 8. | 19 | 5/22/2007 | IO ltr from Dan Daly re CeBit show | NSDE0634899 | NSD0634902 | 802 |
| 9. | 22 | 5/22/2007 | Memo from Linda Dilauro re Competitive Information | NSDE0473553 | NSDE0473562 | 802 |
| 10. | 319 | 5/23/2007 | Witness Systems' Response to Intel submitted by WS, Inc. | WSDEPROD1759525 | WSDEPROD1759672 | |
| 11. | 320 | 5/23/2007 | Witness Systems, Inc. - Impact 360 - Archive Installation and Administration Guide Release 7.7.1 | N/A | N/A | 802 |
| 12. | 6 | 5/24/2007 | Declaration and Power of Attorney for Endless Loop Voice Data Storage and Retrievable Apparatus and Method Thereof | WSNSDE0008648 | WSNSDE0008650 | 106 |
| 13. | 7 | 5/24/2007 | Racal Recorders Marketing Material | JONESDAY0054896 | JONESDAY0054898 | 802, 901 |
| 14. | 8 | 5/24/2007 | Press Release: Racal's Rapidax Voice Logging Recorder Offers Instant Message Recall of Multichannel Calls, Transmissions | JONESDAY0054899 | JONESDAY0054902 | 802, 901 |
| 15. | 9 | 5/24/2007 | Memo from Bob Paulson re APCO Convention: Tulsa - 08/91 | JONESDAY0054747 | JONESDAY0054748 | 802, 901 |
| 16. | 10 | 5/24/2007 | Memo from John Gibson re CRS Financial Markets | JONESDAY0054750 | JONESDAY0054753 | 802 |
| 17. | 11 | 5/24/2007 | Memo from Charlen Malone re Ft. Worth 911 Account Background | NSDE501413 | NSDE501414 | 802 |
| 18. | 12 | 5/24/2007 | Handwritten notes regarding data buffer | JONESDAY0054036 | JONESDAY0054036 | 802, 901 |
| 19. | 13 | 5/24/2007 | Memo from Linda Haelsen re CRS RVP Meeting Summary | NSDE763708 | NSDE763717 | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 20. | 14 | 5/24/2007 | Memo from Linda Dilauro re competitive information | NSDE0453687 | NSDE0453702 | 802 |
| 21. | 15 | 5/24/2007 | Dictaphone Product Development | JONESDAY0054591 | JONESDAY0054635 | 401, 402, 403, 802 |
| 22. | 16 | 5/24/2007 | Logger Architecture Assignments | JONESDAY0054637 | JONESDAY0054707 | 401, 402, 403, 802 |
| 23. | 17 | 5/24/2007 | Monthly Progress Report by Dan Daly | JONESDAY0054708 | JONESDAY0054721 | 401, 402, 403, 802 |
| 24. | 18 | 5/24/2007 | Monthly Progress Report by Dan Daly | JONESDAY0054722 | JONESDAY0054731 | 401, 402, 403, 802 |
| 25. | 19 | 5/24/2007 | MDL Phase I | JONESDAY0054738 | JONESDAY0054745 | 401, 402, 403, 802 |
| 26. | 20 | 5/24/2007 | Memo from Linda Haelsen re CRS RVP Meeting Summary | JONESDAY0054754 | JONESDAY0054765 | 401, 402, 403, 802 |
| 27. | 21 | 5/24/2007 | Memo from Meg Greene re MDL LCD Product Specification | JONESDAY0054766 | JONESDAY0054835 | 401, 402, 403, 802 |
| 28. | 22 | 5/24/2007 | MDL 1st Release Specification Revision 2.2 | JONESDAY0054836 | JONESDAY0054888 | 401, 402, 403, 802 |
| 29. | 23 | 5/24/2007 | Part 18 from MDL 1st Release Specification Revision 2.2 | JONESDAY0054889 | JONESDAY0054895 | 401, 402, 403, 802 |
| 30. | 25 | 5/24/2007 | Declaration and Power of Attorney for Modular Digital Recording Logger | WSNSDE0008725 | WSNSDE0008728 | 106 |
| 31. | 26 | 5/24/2007 | U.S. Patent No. 6,775,372 | N/A | N/A | |
| 32. | 27 | 5/24/2007 | Declaration and Power of Attorney for System and Method for Multi-Stage Data Logging | WSNSDE0009659 | WSNSDE0009660 | 106 |
| 33. | 28 | 5/24/2007 | U.S. Patent No. 6,870,920 | WSNSDE0010348 | WSNSDE0010363 | |
| 34. | 29 | 5/24/2007 | Declaration and Power of Attorney for System and Method for Multi-Stage Data Logging | WSNSDE0010216 | WSNSDE0010217 | 106 |
| 35. | 30 | 5/24/2007 | Defendant Witness Systems Inc.'s Notice of Deposition Pursuant to Red. R. Civ.P.30(b)(6) to Plaintiffs NICE Systems, Inc. and NICE Systems, Ltd. | N/A | N/A | 401, 402, 403 |
| 36. | 31 | 5/24/2007 | Settlement Agreement between Dictaphone and NICE Systems | NICE00422 | NICE00455 | 401, 402, 403, 802 |
| 37. | 32 | 5/24/2007 | Asset Purchase and Sale Agreement between Dictaphone Corporation and NICE Systems Inc. | NICE_DE_01135435 | NICE_DE_01135510 | 401, 402, 403, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 38. | 33 | 5/24/2007 | Disclosure Schedule Section 3.8 – Litigation | NICE_DE_01136265 | NICE_DE_01136266 | |
| 39. | 34 | 5/24/2007 | Disclosure Schedule Section 3.18(b0 - Material Claims Against Validity or Ownership of Business Intellectual Property | NICE_DE_01136276 | NICE_DE_01136289 | 401, 402, 403 |
| 40. | 35 | 5/24/2007 | Annex 2.2 - Excluded Assets | NICE_DE_01136107 | NICE_DE_01136114 | 401, 402, 403 |
| 41. | 36 | 5/24/2007 | Patent Assignment between Dictaphone Corporation and NICE Systems, Inc. | LOOSABLLP001538 | LOOSABLLP001544 | 401, 402, 403, 802 |
| 42. | 37 | 5/24/2007 | Settlement Termination and Litigation Transfer Agreement | LOOSABLLP001432 | LOOSABLLP001438 | 401, 402, 403 |
| 43. | 38 | 5/24/2007 | Plaintiffs' Objections and Responses to Defendant Witness Systems, Inc.'s Third Set of Interrogatories | N/A | N/A | 401, 402, 802 |
| 44. | 39 | 5/24/2007 | Plaintiffs' Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Third Set of Interrogatories | N/A | N/A | 401, 402, 802 |
| 45. | 141 | 5/30/2007 | Company Overview/Profile Marketing Materials | ADTECH000001 | ADTECH000027 | |
| 46. | 142 | 5/30/2007 | Adtech Solutions PowerPoint Presentation - Company background | WSDEPROD0042369 | WSDEPROD0042382 | |
| 47. | 145 | 5/30/2007 | Executed Master Distributor Agreement between Witness Systems, Inc. and Adtech | ADTECH000160 | ADTECH000178 | |
| 48. | 149 | 5/30/2007 | Witness Services Agreement made between Witness Systems Ltd. And Adtech International (Executed) | WSDEPROD3457732 | WSDEPROD3457736 | |
| 49. | 151 | 5/30/2007 | Adtech Quote for Homeland Security prepared by Michael Ackerman | ADTECH008362 | ADTECH8366 | |
| 50. | 155 | 5/30/2007 | Adtech Solutions Reseller Program Guide for Witness Systems | WSDEPROD0011063 | WSDEPROD0011069 | |
| 51. | 156 | 5/30/2007 | Witness Systems Express Turnkey Hardware Package ($9,989) Lucent G3 Analog Package (12 ports) | WSDEPROD0045017 | WSDEPROD0045019 | |
| 52. | 164 | 5/30/2007 | ADTECH Solutions Quote for HP - 1000 seats prepared by Carol Carter/Michael Ackerman ($320,523) | ADTECH007898 | ADTECH007905 | |
| 53. | 165 | 5/30/2007 | ADTECH Solutions Quote for Verizon prepared by Carol Carter | ADTECH007606 | ADTECH007613 | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 54. | 166 | 5/30/2007 | ADTECH Solutions Quote for Verizon/MCI prepared by Kevin Sullivan ($19,470) | ADTECH004068 | ADTECH004070 | |
| 55. | 169 | 5/30/2007 | ADTECH Solutions Budgetary Quote for TCL prepared by Yvonne Lee ($36,655) | WSDEPROD0098459 | WSDEPROD0098462 | |
| 56. | 170 | 5/30/2007 | Executed Inventory Sales and Facilities Agreement between Witness Systems, Inc. and ADTECH Solutions | WSDEPROD3335233 | WSDEPROD0005255 | |
| 57. | 1 | 5/31/2007 | Subpoena | N/A | N/A | 401, 402 |
| 58. | 2 | 5/31/2007 | U.S. Patent No. 7,010,109 | WSNSDE0010653 | WSNSDE0010667 | |
| 59. | 3 | 5/31/2007 | Provisional Application fro Systems & Methods of Recording by Conferencing | WSNSDE051300 | WSNSDE051322 | |
| 60. | 4 | 5/31/2007 | USPTO BIBDATA Sheet for Digital Recording of IP Based Distributed Switching Platform | WSNSDE0010499 | WSNSDE0040549 | |
| 61. | 1 | 6/13/2007 | Defendant Witness Systems Inc.'s Notice of Deposition Pursuant to Red. R. Civ.P.30(b)(6) to Plaintiffs NICE Systems, Inc. and NICE Systems, Ltd. | N/A | N/A | 401, 402 |
| 62. | 2 | 6/13/2007 | NICE Systems, Inc. and NICE Systems, Ltd.'s Objections to Witness Systems, Inc.'s Notice of Deposition Pursuant to Fed. R. Civ. P. 30(b)(6) to Plaintiffs NICE Systems, Inc. and NICE Systems, Ltd. | N/A | N/A | |
| 63. | 3 | 6/13/2007 | E-mail to Daniel Kent re NICE v. Witness: Eyal Rudnik 30(b)(6) Designee | N/A | N/A | 401, 402, 403 |
| 64. | 5 | 6/13/2007 | NICE Patent Policy & Conduct Guidelines | NICE_DE_01137983 | NICE_DE_01137999 | 401, 402, 403 |
| 65. | 7 | 6/13/2007 | Control of Documents Procedure | N/A | N/A | 401, 402, 403 |
| 66. | 9 | 6/13/2007 | NICE Presentation - Intellectual Property A leverage for business in the high tech industry prepared by Moty Cory | NICE_DE_01138012 | NICE_DE_01138039 | 802 |
| 67. | 10 | 6/13/2007 | NICE Presentation - Roles of Intellectual property Director prepared by Moty Cory | NICE_DE_01138040 | NICE_DE_01138058 | 802 |
| 68. | 11 | 6/13/2007 | Color slides of NICE Perform Applications Suite Version 9.0, NICE Perform Compliance Suite version 9.0 and NICE Perform Applications Suite Version 9.10 | NSDE004120 | NSDE004122 | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 69. | 12 | 6/13/2007 | Label Product: Voice Over IP Logger Trade Name: NiceLog Model: NL-2000 | STS017145 | STS017145 | |
| 70. | 13 | 6/13/2007 | Table/Graphical data re World-wide Voice Loggers Markets | NSDE133202 | NSDE133281 | |
| 71. | 16 | 6/13/2007 | NICE Systems Industry Awards | NICE_DE_01138059 | NICE_DE_01138061 | |
| 72. | 259 | 6/29/2007 | 2000 Witness Systems Annual Report - Optimizing Customer Relationships | WSDEPROD1970598 | WSDEPROD1970660 | 802 |
| 73. | 41 | 8/21/2007 | Plaintiff's Supplemental Objections and Responses to Defendant Witness Systems, Inc.'s Second Set of Interrogatories | N/A | N/A | |
| 74. | 42 | 8/21/2007 | Plaintiff's Third Supplemental Objections and Response to Defendants Witness System, Inc.'s Interrogatory No. 18 | N/A | N/A | |
| 75. | 43 | 8/21/2007 | U.S. Patent No. 5,396,371 | WSNSDE0008692 | WSNSDE0008699 | |
| 76. | 45 | 8/21/2007 | Logger Architecture Assignments | NSDE097535 | NSDE097629 | 802 |
| 77. | 46 | 8/21/2007 | Monthly Progress Report by D. Daly | NICE_DE_01137634 (DICT0058179) | NICE_DE_01137642 (DICT0058187) | 802 |
| 78. | 47 | 8/21/2007 | Invention Disclosure - Modular Digital Logger - Record/Play System Design | NICE_DE_01137675 | NICE_DE_01137679 | 802 |
| 79. | 48 | 8/21/2007 | Modular Digital System (MDS) Architectural Design Review | NSDE471405 | NSDE471423 | 802 |
| 80. | 49 | 8/21/2007 | Dictaphone Invention Disclosure for Modular Digital System | NICE_DE_01137643 | NICE_DE_01137643 | 401, 402, 403, 802 |
| 81. | 50 | 8/21/2007 | U.S. Patent No. 5,274,738 | WSNSDE0008620 | WSNSDE0008625 | 401, 402, 403 |
| 82. | 51 | 8/21/2007 | Dictaphone Invention Disclosure for Modular Digital Logger - Digital Audio Tape Format | NICE_DE_01137663 | NICE_DE_01137674 | 401, 402, 403, 802 |
| 83. | 52 | 8/21/2007 | Dictaphone CRS Next Generation: Architecture Required for Networked Communications Recording Systems Version 1.0 | NSDE6012514 | NSDE6012536 | 401, 402, 403, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 84. | 54 | 8/21/2007 | Low End Recording System 1000 System Requirements Functional Specification Company Confidential Revision 1.0 | NSDE294780 | NSDE294834 | 802 |
| 85. | 55 | 8/21/2007 | DOS EQUIS - CTI Server Design Version 0.2 prepared by David Glowny | NSDE409563 | NSDE409584 | 802 |
| 86. | 56 | 8/21/2007 | U.S. Patent No. 6,249,570 | WSNSDE0009192 | WSNSDE0009254 | |
| 87. | 57 | 8/21/2007 | Letter from Chanah Brenenson to Ognjan Shentov enclosing NICE's mediation memorandum | JONESDAY0021192 | JONESDAY0021212 | 401, 402, 403, 802 |
| 88. | 58 | 8/21/2007 | U.S. Patent No. 6,785,370 | WSNSDE0010104 | WSNSDE0010168 | 401, 402, 403 |
| 89. | 59 | 8/21/2007 | Second Amendment to License Agreement between Dictaphone Corporation and Witness Systems, Inc. | NSDE727858 | NSDE727908 | 401, 402, 403, 802 |
| 90. | 60 | 8/21/2007 | Research Note entitled "Dictaphone Good Channels; struggling with QA Products" | JONESDAY0014803 NICE245475 | JONESDAY0014804 NICE245476 | 401, 402, 403, 802 |
| 91. | 61 | 8/21/2007 | Letter from DAKent to Drayton re additional response to Interrogatory No. 14 | N/A | N/A | 401, 402 |
| 92. | 62 | 8/21/2007 | Agenda - Growth Development Strategy | DICT0100706 | DICT0100809 | 802 |
| 93. | 63 | 8/21/2007 | Dictaphone CRS Marketing the LF Series commercial name "Galileo" Marketing Plan prepared by John Cibulay | NSDE750318 | NSDE750373 | 401, 402, 403, 802 |
| 94. | 65 | 8/21/2007 | Press Release: "Dictaphone Freedom Recording System Named Product of the Year" (Contactcenterworld.com web page) | NICE_DE_01140064 | NICE_DE_00140065 | 401, 402, 403, 802 |
| 95. | 1 | 9/20/2007 | Defendant Witness Systems Inc.'s Notice of Deposition Pursuant to Fed. R. Civ.P.30(b)(6) to Plaintiffs NICE Systems, Inc. and NICE Systems, Ltd. | N/A | N/A | 401, 402, 403 |
| 96. | 2 | 9/20/2007 | Letter from Drayton to Kent re production of electronically stored financial data and designations of Rosner and Rozenblat for deposition on financial topics | N/A | N/A | 401, 402, 403 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 97. | 3 | 9/20/2007 | NICE Systems Ltd. Control of Records Procedure | NICE00407 | NICE00410 | 401, 402, 403 |
| 98. | 4 | 9/20/2007 | NICE Systems Ltd. Record Retention Policy Authored by L. Hanover 04/2004 | NICE_DE_01138009 | NICE_DE_01138011 | 401, 402, 403 |
| 99. | 5 | 9/20/2007 | NICE Systems Ltd. Control of Records Procedure | NICE_DE_01138005 | NICE_DE_01138008 | 401, 402, 403 |
| 100. | 7 | 9/20/2007 | NICE Systems - Industry Awards | NICE_DE_00408245 | NICE_DE_00408245 | |
| 101. | 8 | 9/20/2007 | (NICE Financial Data) Chart identifying NICE lost opportunities | NICE_DE_01136604 | NICE_DE_01138061 | |
| 102. | 1 | 9/21/2007 | Letter from Graubart to Drayton re production of relevant NICE financial data | N/A | N/A | 401, 402, 403 |
| 103. | 28 | 9/21/2007 | Rebuttal Expert Report of Thomas W. Britven | N/A | N/A | 401, 402, 403, 702, 802 |
| 104. | 30 | 9/21/2007 | (Financial) Main Points 1997 | NSDE132042 | NSDE132068 | 802 |
| 105. | 31 | 9/21/2007 | Gross Margin Reports - Q2/98 NiceLog, NiceCall & NiceCLS for Q2/97-Q2/98 | NSDE131980 | NSDE131966 | 802 |
| 106. | 32 | 9/21/2007 | 1998 Analysis Reports - CTI Sales | NSDE132087 | NSDE132115 | 802 |
| 107. | 33 | 9/21/2007 | Form 20-F Nice Systems, Ltd - NICE (period: December 31, 2005) | STS033196 | STS033479 | 802 |
| 108. | 34 | 9/21/2007 | Bar graph identifying forecasting data | NICE_DE_00982360 | NICE_DE_00982365 | 802 |
| 109. | 36 | 9/21/2007 | PowerPoint identifying Sales for VoIP Logger | STS026592 | STS026614 | 802 |
| 110. | DX 6 | 8/28/2007 | License Agreement between Netopia, Inc and Nice Systems, Ltd. | NICE00331 (NET000067) | NICE00351 | 802 |
| 111. | DX 7 | 8/28/2007 | Draft Software License Agreement between Funk Software and Dictaphone | NICE25288 | NICE25315 | 401, 402, 403, 802 |
| 112. | DX 44 | 12/14/2006 | Amendment to License Agreement between NICE and Netopia dated 2/25/04 | NET000001 | NET000023 | 802 |
| 113. | | | NICE's Response to Witness 1st Set of Interrogatories | N/A | N/A | |
| 114. | | | Witness Systems' Responses to NICE's First Set of Interrogatories | N/A | N/A | 401, 402, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 115. | | | Deposition of Kenneth C. Pohlmann 10/29/02 (in Dictaphone v. NICE) | NSDE 017262 | NSDE 017345 | 401, 402, 403, 702, 802 |
| 116. | | | Expert Report of John T. Goolkasian (In Dictaphone v. NICE) | NSDE008487 | NSDE008505 | 401, 402, 403, 702, 802 |
| 117. | | | J. Saltzman dated February 1992 that specifically mentioned Racal Rapidax and its use of hard drives | JONESDAY0054749 | JONESDAY0054753 | 802, 901 |
| 118. | | | Dictaphone memorandum titled "CRS RVP meeting summary" dated Nov. 1992 | JONESDAY0054754 | JONESDAY0054765 | 401, 402, 403, 802 |
| 119. | | | NICE's 2nd Amd Answer and Counterclaims and (in Dictaphone v. NICE) | NSDE 020485 | NSDE020492 | 401, 402, 403, 802 |
| 120. | | | April 1999, Dictaphone to Eyretel undated letter re Infringement of the '371 Patent | WSNSDE061242 | WSNSDE061242 | |
| 121. | | | Seven letters, Dictaphone and Eyretel correspondence re infringement claims and the possibility of Eyretel licensing Dictaphone technology covered by the '371 and '005 Patents | WSNSDE061243 | WSNSDE061252 | |
| 122. | | | Witness Systems, Inc. Form 10-K filed Mar. 15, 2004 | N/A | N/A | 401, 402, 802 |
| 123. | | | NICE 2nd Supp. Obj. and Resp. to WS Rog. 13 6/28/07 | N/A | N/A | |
| 124. | | | Witness Systems, Inc., Form 10-K filed Apr. 02, 2007 | N/A | N/A | 401, 402, 802 |
| 125. | | | U.S. Patent No. 5,440,624, priority date of Nov. 10, 1992, and issue date of Aug. 8, 1995 | WSNSDE0004554 | WSNSDE0004570 | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 126. | | | U.S. Patent No. 6,668,044 priority date of Jul. 19, 2000, and issue date of Dec. 23, 2003 | WSNSDE0006789 | WSNSDE0006803 | |
| 127. | | | PCT WO99/46702, priority date of Mar. 13, 1998, and publication date of Sep. 16, 1999 | WSNSDE0008501 | WSNSDE0008540 | |
| 128. | | | U.S. Patent No. 5,048,079, priority date of Aug. 10, 1990, and issue date of Sep. 10, 1991 | WSNSDE0003251 | WSNSDE0003272 | |
| 129. | | | U.S. Patent No. 5,559,875, priority date of Jul. 31, 1995, and issue date of Sep. 24, 1996 | WSNSDE0004992 | WSNSDE0005027 | |
| 130. | | | "E-Ware Replay-User Guide" dated November 1998 | WSNSDE011798 | WSNSDE011844 | 802 |
| 131. | | | Article "Digital Audio Tape For Data Storage", by Tan & Vermeuleun, IEEE Spectrum, October, 1989 | WSNSDE0010785 | WSNSDE0010789 | 802 |
| 132. | | | "Racal's 'Rapidax' Voice Logging Recorders Offers Instant Message Recall of Multichannel Calls, Transmissions" | NSDE008300 | NSDE008302 | 802, 901 |
| 133. | | | "Rapidax Access Voice Logging Recorder" | NSDE008312 | NSDE008319 | 802, 901 |
| 134. | | | "Rapidax Instant Call Recorder" | NSDE008305 | NSDE008309 | 802, 901 |
| 135. | | | "Rapidax in Surveillance and Security Monitoring" | NSDE008310 | NSDE008311 | 802, 901 |
| 136. | | | "Operator's Manual" (Excerpt) | NSDE008320 | NSDE008324 | 802, 901 |
| 137. | | | RACAL Recorders Operator's Manual | NSDE 305200 | NSDE 305381 | 802, 901 |
| 138. | | | "System Manager's Manual" | NSDE008325 | NSDE008340 | 802, 901 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 139. | | | "Rapidax Tape Archive and System Network." | NSDE008303 | NSDE008304 | 802, 901 |
| 140. | | | Deposition of Andrew Jackson in Dictaphone Corp. vs. Nice Systems, Ltd., dated June 21, 2002, Civil Action 3:00CV1143. | NSDE008273 | NSDE008299 | 401, 402, 403, 701, 802 |
| 141. | | | Expert Report of Ken Pohlman on the Invalidity of U.S. Patent No. 5,396,371 in Dictaphone Corp. vs. Nice Systems, Ltd., dated June 21, 2002, Civil Action 3:00CV1143 (Dictaphone v. NICE) | NSDE008447 | NSDE008468 | 401, 402, 403, 702, 802 |
| 142. | | | R[a]cal Recorders, Inc.; "R[a]cal Adds Remote 'Replay Over LAN' to Wordnet Voice – Logging Recorder," dated June 17, 1996 | MERC013540 | MERC013540 | 802, 901 |
| 143. | | | "Racal 'Worldnet' – Second Generation of World's Best Selling Voice-Logging Recorder," June 28, 1995. | NSDE 004715 | NSDE 004716 | 802, 901 |
| 144. | | | U.S. Patent No. 6,233,318 to Picard et al., filed Nov. 5, 1996. | WSNSDE063951 | WSNSDE063974 | 401, 402, 403 |
| 145. | | | "Access Web TM. Internet Messaging Application," BostonTechnology.com, dated Dec. 27, 1996 | WSNSDE063975 | WSNSDE063977 | 401, 402, 802 |
| 146. | | | "Boston Technology Completes The Connection! Adds Internet Support To Its Public Network Services," PR Newswire, dated Nov. 30, 1995 | WSNSDE063946 | WSNSDE063950 | 401, 402, 802 |
| 147. | | | U.S. Publication No. 2001/0043697 to Cox, published November 22, 2001, filed on May 11, 1998 | WSNSDE0000874 | WSNSDE0000894 | 401, 402, 403 |
| 148. | | | Parnes et al, "mMOD: the multicast Media-on-Demand system," dated March 6, 1997 | WSISTS065463 | WSISTS065468 | 401, 402, 802 |
| 149. | | | United States Patent No. 4,891,835, to Leung, filed on April 30, 1986, issued on June 2, 1990 | WSNSDE0003055 | WSNSDE0003080 | 401, 402, 403 |
| 150. | | | Deposition of Chris Blair in Dictaphone Corp. vs. Nice Systems, Ltd., dated June 21, 2002, Civil Action 3:00CV1143 | WSNSDE057630 | WSNSDE057667 | 401, 402, 403, 701, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 151. | | | European Patent Publication 0372894, to Koizumi, published on June 13, 1990, filed on December 5, 1989. | WSNSDE0000277 | WSNSDE0000293 | 401, 402, 403 |
| 152. | | | Mediation Brief, Analysis of Prior Art Which Anticipates or Renders Obvious the Claims of U.S. Patent No. 5,396,371, in Dictaphone Corporation vs. Mercom Systems, Inc., Civil Action 3:00CV1143 | LOOSABLLP 002292 | LOOSABLLP 002302 | 401, 402, 403, 802 |
| 153. | | | United States Patent No. 4,375,083, to Maxemchuk, issued on February 22, 1983. | LOOSABLLP 002332 | LOOSABLLP 002355 | 401, 402, 403 |
| 154. | | | NICE's Markman Brief in Dictaphone Corporation vs. Nice Systems, Ltd., dated June 21, 2002, Civil Action 3:00CV1143 | NSDE014561 | NSDE014603 | 401, 402, 403, 802 |
| 155. | | | United States Patent No. 4,841,574, issued June 20, 1989 to Pham et al., filed Oct. 11, 1985 | WSNSDE064612 | WSNSDE064623 | 401, 402, 403 |
| 156. | | | United States Patent No. 4,523,055, issued June 11, 1985 to Hohl et al., filed November 25, 1983. | WSNSDE064653 | WSNSDE064676 | |
| 157. | | | Henits, US Patent 5,396,371 | WSNSDE0008692 | WSNSDE0008699 | |
| 158. | | | Elazar, US Patent 6,959,079 | WSNSDE0010480 | WSNSDE0010498 | |
| 159. | | | Henits, US Patent 6,775,372 | WSNSDE0009798 | WSNSDE0009813 | |
| 160. | | | Henits, US Patent 6,870,920 | WSNSDE0010348 | WSNSDE0010363 | |
| 161. | | | Gritzer et al. ,  US Patent 7,010,109 | WSNSDE0010653 | WSNSDE0010667 | |
| 162. | | | Glowny 09/328,299 Declaration and POA | WSNSDE009133 | WSNSDE009135 | 106 |
| 163. | | | Attachment IV - Dictaphone CRS 94 - 00 | NSDE0009107-9 | | 106, 401, 402, 403, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 164. | | | DataMonitor Q3 1999 | NICE210665 | NICE210692 | 802, 901 |
| 165. | | | CJ Elias-West Deposition fragment (in Dictaphone v. NICE) | NSDE013363 | NSDE013374 | 401, 402, 403, 701, 802 |
| 166. | | | CJ Elias-West Deposition (in Dictaphone v. NICE) 12/5/01 | FG00003439 | FG00003477 | 401, 402, 403, 701, 802 |
| 167. | | | Letter to West from Lindvall enclosing subpoena | NSDE028482 | NSDE028485 | 401, 402, 403, 802 |
| 168. | | | Expert Report of Thomas Britven September 2002 (in Dictaphone v. NICE) | NSDE0008972 | NSDE0009089 | 410, 402, 403, 702, 802 |
| 169. | | | Supplemental Expert Report of John C. Jarosz 7/22/02  (in Dictaphone v. NICE) | NSDE009942 | NSDE010130 | 401, 402, 403, 702, 802 |
| 170. | | | Memo re Competitive Analysis | NSDE473553 | NSDE473562 | 802 |
| 171. | | | 5th NovemberOctober 2001_Eyretel MediaStoreIP 3.1_V.Issue 1. | WSDEPROD1543259 | | 802 |
| 172. | | | Avaya Application Solutions Deployment Guide | WSNSDE036972 | | 802 |
| 173. | | | Avaya Search and Replay Instructions | WSISTS032169 | | 802 |
| 174. | | | Avaya Witness Contactstore for Communication Manager R7.3 System Admin Guide | WSDEPROD1880866 | | 802 |
| 175. | | | Avaya Witness Contactstore for Communication Manager R 7.7 Planning Installation & Admin | WSDEPROD0264962 | | 802 |
| 176. | | | Contact Manager Detailed Design Specification | WSDEPROD0538354 | | 802 |
| 177. | | | eWare Tech Guide version 7.1 | WSDEPROD0777008 | | 802 |
| 178. | | | Eyretel eWare Replay User Guide - | WSDEPROD4065718 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 179. | | | Eyretel eWare System Admin Guide 7.1 | WSDEPROD0777727 | | 802 |
| 180. | | | Eyretel Technical Note ETN326 eWare 2.2 Database Structure - | WSDEPROD4038772 | | 802 |
| 181. | | | WITS Contactstore IP System Administration Guide R 7.4 | WSDEPROD1526980 | | 802 |
| 182. | | | WITS eQuality Balance 6.5.4 Server Infrastructure Guide | WSDEPROD0916901 | | 802 |
| 183. | | | WITS eQuality BalanceAdministration Guide R 5.4 | WSDEPROD1605595 | | 802 |
| 184. | | | WITS eQuality ContactStore Plus 6.5.4 Configuration Guide | WSDEPROD0916995 | | 802 |
| 185. | | | WITS eQuality ContactStore Plus 6.5.4 Overview Guide | WSDEPROD0917117 | | 802 |
| 186. | | | WITS eQuality ContactStore System Admin Guide | WSDEPROD0776873 | | 802 |
| 187. | | | WITS eQuality ContactStore User Guide | WSDEPROD0776052 | | 802 |
| 188. | | | WITS eQuality Contactstore | WSDEPROD0775907 | | 802 |
| 189. | | | WITS VIEWER User Guide R7.7.1 - - | WSDEPROD3308365 | | 802 |
| 190. | | | WITS VIEWER User Guide Release 7.6 - - | WSDEPROD2751845 | | 802 |
| 191. | | | Balance 6 Database Schema | WSDEPROD0268240 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 192. | | | Technical Diagram EQB64 352 Display 1 | WSDEPROD0268468 | WSDEPROD0268474 | 802 |
| 193. | | | Contact Attributes Usage Spec | WSDEPROD1969770 | WSDEPROD1969794 | |
| 194. | | | Contact Mngr Detailed Design Spec | WSDEPROD0538354 | WSDEPROD0538401 | 802 |
| 195. | | | EQB Release 6 Contact Recording and Replay Overview | WSDEPROD0707284 | WSDEPROD0707285 | 802 |
| 196. | | | Eclipse2_Sys Managers Guide | BCBS0290 | BCBS0361 | 802, 901 |
| 197. | | | eQB R5 Database Info | WSDEPROD0133401 | WSDEPROD0133408 | 802 |
| 198. | | | EQuality 6.x Runtime Component Deployment | WSDEPROD0535630 | WSDEPROD0535643 | 802 |
| 199. | | | eQuality Balance 6.4  Advanced Server Infrastructure | WSDEPROD0129504 | WSDEPROD0129645 | 802 |
| 200. | | | eQuality Balance Latency Analysis | WSDEPROD0719733 | WSDEPROD0719750 | 802 |
| 201. | | | eQuality Balance R6.3.1 System  Architecture Overview | WSDEPROD0535728 | WSDEPROD0535799 | 802 |
| 202. | | | eQuality Balance R6_4 Sys Architecture Overview | WSDEPROD0536266 | WSDEPROD0536343 | 802 |
| 203. | | | eQuality Evaluations Architec Design Spec | WSDEPROD1796293 | WSDEPROD1796302 | 802 |
| 204. | | | e-Ware 1-0-015 Database Engineer Familiarisation | WSDEPROD1329044 | WSDEPROD1329100 | 802 |
| 205. | | | E-Ware Replay User Guide | WSDEPROD1309424 | WSDEPROD1309471 | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 206. | | | E-Ware Replay User Guide_2 | BCBS0622 | BCBS0689 | 802, 901 |
| 207. | | | E-Ware Sys Admin Guide | BCBS0473 | BCBS0621 | 802, 901 |
| 208. | | | E-Ware Sys Manual | BCBS0383 | BCBS0472 | 802, 901 |
| 209. | | | eWare Tech Guide | WSDEPROD1310151 | WSDEPROD1310230 | 802 |
| 210. | | | eWare | WSDEPROD0776261 | WSDEPROD0776428 | 802 |
| 211. | | | Eyretel App Note_EAN 001_Call Stitching | WSDEPROD1277119 | WSDEPROD1277124 | 802 |
| 212. | | | Eyretel eWare 6.0 Database Structure | WSDEPROD0613032 | WSDEPROD0613034 | |
| 213. | | | Hardware Descrip and Ref for Avaya Comm Mngr | WSNSDE036532 | WSNSDE036971 | 802 |
| 214. | | | Planning_Installation and Admin Guide | WSDEPROD0265228 | WSDEPROD0265501 | 802 |
| 215. | | | Recorders and Calls | WSDEPROD2396147 | WSDEPROD2396149 | 802 |
| 216. | | | Tech Note_ETN015_E-Ware Database Structure | WSDEPROD1282555 | WSDEPROD1282563 | 802 |
| 217. | | | Tech Note_ETN581_MediaStore Disk Structure | WSDEPROD4041139 | WSDEPROD4041143 | 802 |
| 218. | | | Tech Note_ETN787_MediaStore Metadata | WSDEPROD1288835 | WSDEPROD1288844 | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 219. | | | Witness 5.11 Data Model | WSDEPROD1650779 | WSDEPROD1650800 | 802 |
| 220. | | | WS Display_Main Subject Area | WSDEPROD3506291 | WSDEPROD3506291 | 802 |
| 221. | | | WS Quality Monitoring 7.7_Database Schema | WSDEPROD1969283 | WSDEPROD1969386 | 802 |
| 222. | | | 2007-03-02 WS Resp to NICE 2nd Rogs | N/A | N/A | |
| 223. | | | 2007-03-21 WS 2nd Amended Answer | N/A | N/A | 802, |
| 224. | | | 2007-05-04 Ltr to Drayton fr Kent providing addt'l info to WS prior resp Interrogatory 14 | N/A | N/A | 401, 402, 802 |
| 225. | | | 2007-06-28 NICE 2nd Supp Objn and Response to WS Rog 13 | N/A | N/A | 401, 402, 802 |
| 226. | | | Racal Recorders System Manager's Manual | NSDE305382 | NSDE305799 | 802, 901 |
| 227. | | | 2007-12-5 Ltr to Graubert fr Maher re Town of Arlington subpoena | ARL000001 | ARL000001 | 401, 402, 802 |
| 228. | | | NICE Memo Supporting LR Opposition to Motion to Dismiss Unenforceability (in Dictaphone v NICE) | NSDE019838 | NSDE019842 | 401, 402, 403, 802 |
| 229. | | | NICE Memo Supporting Opposition to Motion Dismiss Unenforceability | NSDE019815 | NSDE019836 | 401, 402, 403, 802 |
| 230. | | | 2005 Tern Systems  voice data Recording report over 600 pages | WSISTS052049 | | 802, 901 |
| 231. | | | NICE Bid Ltr to Witness 1-24-07 | WSNSDE065707 | | 401, 402, 802 |
| 232. | | | U.S. Patent Application Serial No. 09/328,298 | N/A | N/A | |
| 233. | | | U.S. Patent Application Serial No.09/328,295 | N/A | N/A | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 234. | | | U.S. Patent Application Serial No. 09/328,294 ('370 Patent) | N/A | N/A | |
| 235. | | | U.S. Patent Application Serial No. 09/876,978 | N/A | N/A | |
| 236. | | | U.S. Patent Application Serial No. 09/867,954 | N/A | N/A | |
| 237. | | | U.S. Patent Application Serial No. 10/111,767 | N/A | N/A | |
| 238. | | | U.S. Patent Application Serial No. 60/228,124 | N/A | N/A | |
| 239. | | | File History of PCT Application Serial No. PCT/IL01/00805 | N/A | N/A | |
| 240. | | | File History of PCT Application Serial No. PCT/US00/15748 | N/A | N/A | |
| 241. | | | E1000 Digital Voice Recorder User Guide | BCBS 0160 | | 802, 901 |
| 242. | | | Purchase Agreement between Blue Cross Blue Shield of Georgia and Seltronics Eyretel, Inc. | WSNSDE0047302 | | 802 |
| 243. | | | BCBS Notes & Action Plan Points from Meeting at SEI< Landover - 11/6/97 | WSNSDE0048143 | | 802 |
| 244. | | | Eyretel Product History - July 2001 | WSNSDE015531 | | 802 |
| 245. | | | Development Department Report to the Board of Directors, Feb 1998 by Damian Smith | WSDEPROD4817019 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 246. | | | CTI-Server Engineer Familiarisation Training Module Issue 1.0 | WSDEPROD1331176 | | 802 |
| 247. | | | Eyretel Digital Interface Card Issue 1 Installation Guide | BCBS 0210 | | 802, 901 |
| 248. | | | E-Ware Replay Help | BCBS 0362 | | 802, 901 |
| 249. | | | E 1000 Digital Voice Recorder User Guide | BCBS 0064 | | 802, 901 |
| 250. | | | NICE PPT  Presentation: Winning with NICE-CMAPI | STS 021225 | STS 021283 | 802 |
| 251. | | | 1/11/99 Letter from J. Diamante at Penny & Edmonds to K. Alexander at Comverse re licensing of Dictaphone Technology | NSDE 020901 | | 401, 402, 403, 802 |
| 252. | | | 5/26/99 Letter from J. Diamante at Penny & Edmonds to K. Rubenstein, Esq. re licensing of Dictaphone Technology | NSDE 020902 | NSDE 020905 | 401, 402, 403, 802, not produced |
| 253. | | | 5/6/02 Deposition of Ron Elwell (in Dicataphone v. NICE) | JONESDAY0017248 | JONESDAY0017331 | 401, 402, 403, 701, 802 |
| 254. | | | 5/29/02 Deposition of Daniel Hart (in Dictaphone v. NICE) | JONESDAY0022077 | JONESDAY0022103 | 401, 402, 403, 701, 802 |
| 255. | | | OEM License Agreement between Witness Systems and CallMiner dated 2/2/04 | WITSDE0010405 | WITSDE0010417 | 802 |
| 256. | | | Technology Advisory Counsel Meeting Minutes dated 6/6/05 (PX 700) | WSDEPROD2458277 | WSDEPROD2458281 | |
| 257. | | | Impact 360 Product Suite; Record and Replay System Architecture Draft 1 (PX 701) | WSDEPROD0536527 | WSDEPROD0536548 | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 258. | | | Witness Systems Software Architecture dated 12/24/04 | WSDEPROD0579244 | WSDEPROD0579302 | |
| 259. | | | Witness Systems Instructor Guide Compliance Recorded 7.7 Installation and Admin Course March 01: Overview and Infrastructure (PX 703) | WSDEPROD2475147 | WSDEPROD2475250 | |
| 260. | | | Witness Contact Store 7.7 for Avaya Communication Manager CSCM Technical Note: CSCM 7.7 for Quality Monitoring 7.7.1 (formerly Equality Balance) (PX 704) | WSDEPROD1880866 | WSDEPROD1881033 N/A | 802, not produced |
| 261. | | | Witness Systems Impact 360 Architectural Roadmap August 2006 Presentation by Dan Spohrer (PX 705) | WSDEPROD1521018 | WSDEPROD1521028 | |
| 262. | | | Witness Systems 7.8 Recorder Secure Data In Transit With SSL Software Architecture August 28, 2006 | WSDEPROD3182549 | WSDEPROD3182579 | |
| 263. | | | License to Use Aurix Audio Mind and Software dated 4/19/05 between Aurix and RETELL | WSDEPROD1505443 | WSDEPROD1505455 | 802 |
| 264. | | | OEM License Agreement between Aurix and Witness Systems dated 8/3/06 | WITSDE0010114 | WITSDE0010151 | 802 |
| 265. | | | Data Monitor Recording Industry Quarterly January 2006 (Q3 2005) | WSNICE027302 | WSNICE027347 | 802 |
| 266. | | | Data Monitor Recording Industry Quarterly November 2005 (Q2 2005) | WSISTS049779 | WSISTS049824 | 802 |
| 267. | | | Data Monitor Recording Industry Quarterly November 2002 (Q2 2002) | STS 019094 | STS 0191963 | 802 |
| 268. | | | Data Monitor Recording Industry Quarterly April 2004 (Q3 2003) | WSDEPROD0222459 | WSDEPROD0222489 | 802 |
| 269. | | | 3/1/99 Letter from J. Dimante to P. Robinson, Esq. re Licenseing of Dictaphone Technology | JONESDAY0046540 | JONESDAY0046541 | 401, 402, 403, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 270. | | | 3/5/99 Letter from J. Dimante, Esq. to A. J. McShane re Licensing of Dictaphone Technology | JONESDAY0052821 | JONESDAY0052822 | 401, 402, 403, 802 |
| 271. | | | NICE Presentation Competing against … Witness Systems | NICE16848 | NICE16863 | 802 |
| 272. | | | NICE Systems, Ltd. Form 20-F filed 6/29/05 for period ending 12/31/04 | N/A | N/A | 802 |
| 273. | | | NICE Systems, Ltd. Form 20-F filed 5/16/06 for period ending 12/31/05 | N/A | N/A | |
| 274. | | | 1/17/96 Dictaphone Letter to Witness Systems Attn. Kirk Knous | NICE18847 | NICE18851 | 401, 402, 403, 802 |
| 275. | | | Insight Agreement dated 3/12/96 | NICE22753 | NICE22754 | |
| 276. | | | Dictaphone Executive Summary | NICE_DE_00826791 | NICE_DE_00826805 | 401, 402, 403, 802 |
| 277. | | | BCBS of GA Purchase Agreement with Seltronics Eyretel 10-3-97 | BCBS0017 | | 802, 901 |
| 278. | | | BCBS Invoice for Phase I | BCBS0025 | | 802, 901 |
| 279. | | | BCBS Invoice for Phase II | BCBS0029 | | 802, 901 |
| 280. | | | WI003 Use of SourceSafe | WSDEPROD1332868 | | 802 |
| 281. | | | Development Department Report to Board Aug. 98 | WSDEPROD4816975 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 282. | | | Development Department Report to the Board Dec 97 | WSDEPROD4816978 | | 802 |
| 283. | | | Development Department Report to the Board Feb 98 | WSDEPROD4816987 | | 802 |
| 284. | | | Development Department Report to the Board Jan 97 | WSDEPROD4816994 | | 802 |
| 285. | | | Development Department Report to the Board July 97 | WSDEPROD4816997 | | 802 |
| 286. | | | Development Department report to the Board July 98 | WSDEPROD4817002 | | 802 |
| 287. | | | Development Department report to Board June 97 160,302 | WSDEPROD4817005 | | 802 |
| 288. | | | Development Department report to the board June 98 | WSDEPROD4817008 | | 802 |
| 289. | | | Development Department report to the Board June 98 | WSDEPROD4817012 | | 802 |
| 290. | | | Development Department report to the board Feb 98 | WSDEPROD4817016 | | 802 |
| 291. | | | Development to the board Mar 98 | WSDEPROD4817023 | | 802 |
| 292. | | | Development Department report to the Board May 98 | WSDEPROD4817026 | | 802 |
| 293. | | | Development Department report to the Board April 98 | WSDEPROD4817029 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 294. | | | Development Department report to the Board Sept 97 | WSDEPROD4817032 | | 802 |
| 295. | | | App Development Guide BCBS Eclipse | WSNSDE012967 | | 802 |
| 296. | | | Eyrete BCBS User Guide | WSNSDE012983 | | 403, 802 |
| 297. | | | Eyretel ltr to Siemens | WSNSDE013080 | | 802 |
| 298. | | | Eyretel Integrates to Siemens for CTI-based Digital Recording and QM BCBS | WSNSDE013160 | | 802 |
| 299. | | | Proposal to Upgrade CTI-Server for BCBS | WSNSDE013657 | | 802 |
| 300. | | | E1000 Digital Voice Recorder Tech Guide | WSNSDE013904 | | 802 |
| 301. | | | E1000 Digital Voice Recorder User Guide | WSNSDE015009 | | 802 |
| 302. | | | Browser Report | WSNSDE047042 | | 802 |
| 303. | | | Recorder Project Status -- June 8 1998 | WSNSDE047118 | | 802 |
| 304. | | | 2 Calls same start time | WSNSDE047127 | | 802 |
| 305. | | | Codes for that field on the CDR records | WSNSDE047162 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 306. | | | Schedules for installing servers CTI Link Training | WSNSDE047235 | | 802 |
| 307. | | | BCBS of GA Purchase Agreement and Seltronics Eyretel 10-3-97 | WSNSDE047302 | | 802 |
| 308. | | | The E-Ware Network Solution | WSNSDE050000 | | 802 |
| 309. | Blair 42 | | eQuality ContactStore Administration - Recorder 7.1, eWare 7.1, Unify 6.2, Viewer 7.1 (PX 42) | WSDEPROD0103377 | | |
| 310. | | | License Agreement by and Between Phillips Speech Processing GMBH and NICE Systems, Ltd. Dated 10/30/03 | NS019850 | NS019875 | 802 |
| 311. | | | Comparison of Total Worldwide Revenue by Market Segmet for Dictaphone and NICE for 1996-2001 | NSDE009116 | NSDE009117 | 802 |
| 312. | | | Competitive Play Book for NICE Systems March 27, 2006 (PX245 Treaster) | WSISTS057858 | WSISTS057869 | |
| 313. | | | Witness Systems v. NICE Systems: Competitive Analysis April 2004 (PX249 Treaster) | WSDEPROD0225440 | WSDEPROD0225453 | 802 |
| 314. | | | STS v. Witness Issue Summary - Avaya (PX710) | AVAYA011161 | AVAYA011163 | 401, 402 |
| 315. | | | Data Monitor Recording Industry Quarterly February 2003 (Q3 2002) | WSNICE026730 | WSNICE026775 | 802 |
| 316. | | | Data Monitor Recording Industry Quarterly March 2002 (Q4 2001) | WSDEPROD0006592 | WSDEPROD0006638 | 802 |
| 317. | | | Voice/Data Recording Markets, Products & Suppliers 2005 by Tern Systems, Inc. | NICE17510 | NICE17867 | 802, 901 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 318. | | | World Contact Center Recording Systems Market by the Pelorus Group September 2004 | WSISTS052786 | WSISTS052905 | 802, 901 |
| 319. | | | 2006 World Contact Center Recording Systems Market by the Pelorus Group September 2006 | NICE15393 | NICE15548 | 802, 901 |
| 320. | | | Witness Systems Form 10-K for Fiscal Year Ending 12/31/03 | N/A | N/A | 802 |
| 321. | | | Witness Systems Form 10-K for Fiscal Year Ending 12/31/05 | N/A | N/A | 802 |
| 322. | | | Witness Systems Form 10-K Annual Report March 16, 2005 | N/A | N/A | 802 |
| 323. | | | Avaya VSR Amendment OEM License Agreement Between Witness Systems and CallMiner, Inc. | WITSDE0010401 | WITSDE0010404 | 802 |
| 324. | | | Software License Agreement | WITSDE0010469 | WITSDE0010497 | 802 |
| 325. | | | Fourth Amendment to the Terms and Conditions of Purchase between Witness Systems, Inc and Iontas Limited | WITSDE010498 | WITSDE010713 | 802 |
| 326. | | | Contact Store/Contact Store Plus Installation for Engineers Component to Course WLN302 Witness Learning Network 2004 | WSDEPROD0108294 | WSDEPROD0108587 | 802 |
| 327. | | | Integrated CRM Solutions No. 6315-62 by Frost & Sullivan 2001 | WSDEPROD0225037 | WSDEPROD0225107 | 802 |
| 328. | | | Spreadsheet of Contracts Effective June 25, 2004 - October 18, 2007 | WSISTS091779 | | 802 |
| 329. | | | Spreadsheet of Contracts Effective March 28,2 003  - August 31, 2006 | WSISTS091780 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 330. | | | Witness Key Performance Metrics 2003 - Quarter 2, 2007 | WSISTS091781 | | 802 |
| 331. | | | First Amendment to Software License Agreement dated February 13, 1998 between Eyretel and Funk Software | WSNICE010001 | WSNICE010008 | 802 |
| 332. | | | Second Amendment to Software License Agreement dated February 13, 1998 between Eyretel and Funk Software | WSNICE010009 | WSNICE010011 | 802 |
| 333. | | | Witness Systems Spreadsheet with Detail Product Sales | WSNSDE0054369 | | |
| 334. | | | Bid Letter January 29, 2007 from Nice to Witness Systems' Board of Directors | WSNSDE065703 | | 401, 402, 802 |
| 335. | | | Bid Letter January 22, 2007 from Haim Shaxxxx at NICE to N. Discombe re proposal for the sale of Witness Systems | WSNSDE065706 | WSNSDE065707 | 401, 402, 802 |
| 336. | | | Expert Report of Thomas C. Britven 12/17/2007 | N/A | | |
| 337. | | | 2007-12-17 D281 Identification of WS Core Recording Products Accused of Infringement | N/A | | |
| 338. | | | Deposition of Matthew Rosner 09/19/2007 | N/A | | 403, 802, 701 |
| 339. | | | NICE DICTAPHONE Voice Recording Product Retirement | NICE_DE_01140041 | | 401, 402, 403, 802 |
| 340. | | | Dictaphone Voice and Data Management | NICE16901 | | 401, 402, 403, 802 |
| 341. | | | Technology License Agreement between Witness Systems, Inc. and Expert City, Inc. | WSNICE009970 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 342. | | | Correspondence from Hart to Judson re renewal term | NICE19163 | | 401, 402, 403, 802 |
| 343. | | | Software License Agreement between Funk and Eyretel | WSNSDE057668 | | 802 |
| 344. | | | Impact 360 Quality Monitoring Server Infrastructure Guide | NICE_DE_01131432 | | 802 |
| 345. | | | ContactStore for Communication Manager Version 7.2 Recorder Installation and Administration | WSDEPROD0119983 | | 802 |
| 346. | | | ContactStore for Communication Manager Version 7.7 Planning Installation and Administration Guide | WSDEPROD2469536 | | 802 |
| 347. | | | Instructor Guide Quality Monitoring Server and System Administration | WSDEPROD3261279 | | |
| 348. | | | ContactStore for Communication Manager Version 7.2 Prerequisites Guide | WSISTS013843 | | 802 |
| 349. | | | Witness CSCM 7.3 System Admin Guide | NSDE001501 | NSDE001668 | |
| 350. | | | Witness ContactStore for Communication Manager | NICE_DE_01128314 | | |
| 351. | | | eQuality Balance R6.3.1 System Architecture Overview | NSDE0001773 | | |
| 352. | | | eQuality ContactStore IP System Guide | NSDE0003104 | | |
| 353. | | | eQuality ContactStore Plus 2.0 Overview | NSDE 5038625 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 354. | | | CSCM 7.2 System Admin Guide | WSDEPROD2398921 | WSDEPROD2399062 | 802 |
| 355. | | | Bourne Deposition Exhibit 312 - Witness System Inc.'s 360: Compliance Recorder System Infrastructure Guide Release 7.7 | N/A | N/A | |
| 356. | | | CSCM 7.7 Planning Installation and Admin Guide | WSDEPROD0264074 | | |
| 357. | | | Blair Deposition Exhibit 26 eQuality ContactStore and ContactStore Plus Solutions Guide Multimedia Recording & Evaluation | NSDE000011 | NSDE000052 | |
| 358. | | | Bourne Deposition Exhibit 300 TDM Recorder System Adminisrato Guide Product Release 6.0 Standard 1.0 | N/A | N/A | |
| 359. | | | Bourne Deposition Exhibit 309 - Witness Systems, Inc. - eQuality ContactStore IP System Guide | N/A | N/A | |
| 360. | | | Bourne Deposition Exhibit 320 - Witness Systems, Inc. - Impact 360 - Archive Installation and Administration Guide Release 7.7.1 | N/A | N/A | |
| 361. | | | Williams Deposition Exhibit 58 - FREE DROOPY RB-0025/36 Performance and Sizing Supplementary Specifications by Jamie Williams | WSDEPROD1126864 | WSDEPROD1126891 | |
| 362. | | | Spohrer Deposition Exhibit 703 | | | |
| 363. | | | Witness Quality for CM | WSDEPROD0012562 | WSDEPROD0012565 | |
| 364. | | | Optimizing Agent Performace with eQuality at Nissan | WSDEPROD1062202 | WSDEPROD1062325 | |
| 365. | | | Optimizing Agent Performace with e Quality | WSDEPROD1936548 | WSDEPROD1936593 | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 366. | | | PCT-US00-15419 File History | N/A | N/A | |
| 367. | | | Industry Report by SalomonSmithBarney Digital Login and Quality Insurance Industry Customer Contact Centers continue to drive the industry Dated 7/5/00 | DICT0066607 | DICT0066644 | 401, 402, 802 |
| 368. | | | NICE 2004 Form 20-F | N/A | N/A | 802 |
| 369. | | | NICE Systems, Ltd. Form 20-F filed 5/16/06 for period ending 12/31/05 | N/A | N/A | |
| 370. | | | NICE Systems, Ltd. Form 20-F filed 6/29/05 for  period ending 12/31/04 | N/A | N/A | 802 |
| 371. | | | Witness Contact Store 7.7 for Avaya Communication Manager CSCM Technical Note:  CSCM 7.7 for Quality Monitoring 7.7.1 (formerly Equality Balance) (PX 704) | N/A | N/A | 403 |
| 372. | | | Deposition of C. J. Elias-West dated 12/5/01 (in Dictaphone v. NICE) | NICE_DE_01444966 | NICE_DE_01445003 | 401, 402, 403, 701, 802 |
| 373. | | | MediaStore Mk 2 Digital Voice Recorder Installation Guide | WSDEPROD0009463 | WSDEPROD0009612 | 802 |
| 374. | | | Adtech Solutions Reseller Program Guide | WSDEPROD0011063 | WSDEPROD0011069 | |
| 375. | | | Instructor Guide eQuality ContactStore Express 7.2 Installation and Admin | WSDEPROD0111327 | WSDEPROD0111462 | 802 |
| 376. | | | Impact 360 Product Suite; Record and Replay System Architecture Draft 1 (PX 701) | WSDEPROD0536527 | WSDEPROD0536548 | |
| 377. | | | Witness Systems Software Architecture dated 12/24/04 | WSDEPROD0579244 | WSDEPROD0579302 | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 378. | | | Witness Product Avalibility Guide | WSDEPROD0706756 | WSDEPROD0706797 | 802 |
| 379. | | | Witness Product Avalibility Guide | WSDEPROD0765853 | WSDEPROD0765901 | 802 |
| 380. | | | eQuality ContactStore Installation Guide | WSDEPROD0774906 | WSDEPROD0775075 | 802 |
| 381. | | | Compliance Recorder 7.7 Installation and Admin Course Module 3 | WSDEPROD0829511 | WSDEPROD0829842 | 802 |
| 382. | | | Witness Systems Impact 360 Architectural Roadmap August 2006 Presentation by Dan Spohrer (PX 705) | WSDEPROD1521018 | WSDEPROD1521028 | |
| 383. | | | hardware cost | WSDEPROD178395 | WSDEPROD1783101 | 802 |
| 384. | | | Impact 360 - TDM Recorder Operations Turnover Training Hardware | WSDEPROD2490362 | WSDEPROD2490370 | 802 |
| 385. | | | Adtech quote for misc hardware | WSDEPROD2546990 | WSDEPROD2546995 | 802 |
| 386. | | | | | | |
| 387. | | | Digital Recording System Evaluation Criteria | WSNSDE0048140 | WSNSDE0048142 | 802 |
| 388. | | | Site Acceptance Plan | WSNSDE0048723 | WSNSDE0048727 | 802 |
| 389. | | | High Level Design for NGX Card Integration | WSNSDE060023 | WSNSDE060033 | 802 |
| 390. | | | Low Level Design for NGX Card Integration | WSNSDE060034 | WSNSDE060059 | 802 |
| 391. | | | Eyretel Integration Specifications - | WDEPROD3162922 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 392. | | | E1000-E500 Recorder Engineer Familiarisation - | WSDEPRD1329437 | | 802 |
| 393. | | | Data Transfer from eQN to eQB - | WSDEPROD0344466 | | 802 |
| 394. | | | Data Store Manager Detailed Design Specification - | WSDEPROD0531075 | | 802 |
| 395. | | | eQuality BDR Server 6.0 API Design Draft 05 - | WSDEPROD0535600 | | 802 |
| 396. | | | Network Chart - W | WSDEPROD0535629 | | 802 |
| 397. | | | Witness Call Manager Model Revision v.060 - | WSDEPROD0710937 | | 802 |
| 398. | | | Table describing the Build 19 WENS Event attributes appeared by Call Manager during one connectionEvent - | WSDEPROD0719528 | | 802 |
| 399. | | | Witness Service Design Specification - | WSDEPROD0719560 | | 802 |
| 400. | | | WDLS Detailed Design Specification - | WSDEPROD0719616 | | 802 |
| 401. | | | TDM Recorder System Infrastructure Release 7.6 2005 - | WSDEPROD0800887 | | 802 |
| 402. | | | Witness Systems Design Specification EDS227 Call Stiching - | WSDEPROD1279966 | | 802 |
| 403. | | | Eyretel Engineering Technical Note - ETN-215 - Eware2 Replay Release Notes - | WSDEPROD1282942 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 404. | | | Witness Systems High Volume Storage Architechtural Design Specification - | WSDEPROD1515152 | | 802 |
| 405. | | | Witness Systems Media Channel Data Manager Detailled Design Specification - | WSDEPROD1567992 | | 802 |
| 406. | | | Witness Systems - Content Manager Detailed Design - | WSDEPROD1943437 | | 802 |
| 407. | | | Witness Systems - How WEPS Works - | WSDEPROD1943466 | | 802 |
| 408. | | | Witness Systems BDR High Volume Storage Management Detailed Design Specification - | WSDEPROD2698432 | | 802 |
| 409. | | | Witness Systems - How AIM Works - | WSDEPROD2698516 | | 802 |
| 410. | | | Witness EQBalance 7.6 - | WSDEPROD3247863 | | |
| 411. | | | Blue Pumkin Sales Order - | WSDEPROD3390315 | | 802 |
| 412. | | | Contactstore for Communication Manager Version 7.2SP2 - | WSDEPROD351215 | | 802 |
| 413. | | | Eyretel - Engineering Design Specification EDS 224 Broken Call Hanling - | WSDEPROD3530729 | | 802 |
| 414. | | | Technical Note ETN200 E-Ware 2 Database Structure - | WSDEPROD3545325 | | 802 |
| 415. | | | Eyretel Technical Note ETN211 E. Ware 2.0 to 2.2 Incremental Roll- Out | WSDEPROD3545417 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 416. | | | Eyretel E.Ware2 - Under the hood - | WSDEPROD3554916 | | 802 |
| 417. | | | Eyretel Engineering Design Specification EDS 192 Stitching broken Calls - | WSDEPROD4025886 | | 802 |
| 418. | | | Technical Note ETN200 E-Ware 2 Database Structure - | WSDEPROD4037521 | | 802 |
| 419. | | | List | WSDEPROD4083772 | | 802 |
| 420. | | | Mediastore Engineer Familiarisation - | WSDEPROD4100743 | | 802 |
| 421. | | | Create Procedure Add IP With Stiching - | WSDEPROD990315 | | 802 |
| 422. | | | Contactstore and eQBalance - Feature & Function Comparison - | WSISTS021057 | | 802 |
| 423. | | | EASaccess.Java - | WSNSDE012933 | | 802 |
| 424. | | | Eyretel Technical Note ETN123 Call Pulling and other tricks for E1000s - | WSNSDE014395 | | 802 |
| 425. | | | Avaya - Overview for Avaya Communication Manager - | WSNSDE025815 | | 802 |
| 426. | | | BCBS & Seltronics Eyretel recording equipment agreement - | WSNSDE047657 | | 802 |
| 427. | | | BCBS Notes & Action Points from Meeting at SEI, Landrover 11-6-1997 - | WSNSDE048143 | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 428. | | | Eyretel Application Development Guide BCBS Eclipse Project - | WSNSDE12967 | | 802 |
| 429. | | | NICE Sunsets Dictaphone CRS | NICE_DE_00822990 | | 401, 402, 403, 802 |
| 430. | | | NICE Literal NI Partial SJ Motion | NSDE 020090 | NSDE 020106 | 802, 901 |
| 431. | | | NICE Reply Supporting LR NI Partial SJ Motion | NSDE 010291 | NSDE 010299 | 401, 402, 403 |
| 432. | | | E-ware Network Solution | WSNSDE0050001 | | 802, 901 |
| 433. | | | NICE Bid Ltr to Blue Pumpkin | WSNSDE065700 | | 802, 901 |
| 434. | | | Witness agreement with Dictaphone  1/22/97 | NICE22760 | NICE22809 | 401, 402, 403, 802 |
| 435. | | | Comparison of NICELog NICE Universe and da Vinci.pdf | DICT0116924 | DICT0116934 | 401, 402, 403, 802 |
| 436. | | | 9/23/98  BancBoston Digital Logging & Quality Assurance Industry | FG00003168 | FG000031220 | 802, 901 |
| 437. | | | 7/5/2000 Salomon Smith Barney Industry Report | DICT0066607 | DICT0066644 | 802, 901 |
| 438. | | | Deposition of Thomas Britven 11/8/2002 | NICE_DE_01445004 | | 401, 402, 403, 702, 802 |
| 439. | | | NICE Systems and Dictaphone Corporation Settle Patent Litigation Press Release 12/11/03 | NA | | 401, 402, 403, 802, 901 |
| 440. | | | 02-22-2002 Henits depo Ex 13 | JONESDAY0054747 | JONESDAY0054748 | 401, 402, 403, 802 |
| 441. | | | 02-22-2002 Henits depo Ex 14 | JONESDAY0054750 | JONESDAY0054753 | 401, 402, 403, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 442. | | | Press Release 6/4/91 Racal's Rapidax Voice Log In Recorder Offer Instant Message Recall of Multi Channel Calls Transmissions for Emergency Services, Transportation, Financial Institutions  02-22-2002 Henits Depo Ex 20 | JONESDAY0054899 | JONESDAY0054902 | 401, 402, 403, 802, 901 |
| 443. | | | Eyretel  Installation Report for BCBS | WSNSDE047422 | | 802, 901 |
| 444. | | | BCBS Contract | WSNSDE047512 | WSNSDE047524 | 802, 901 |
| 445. | | | E500/E1000 Engineer Familiarisation | WSDEPROD1329437 | | 403, 802, 901 |
| 446. | | | CTI Server Engineer Familiarisation | WSDEPROD1331178 | | 802, 901 |
| 447. | | | CSCM Slides | WSDEPROD3531215 | | 802 |
| 448. | | | Unify Script | WSDEPROD3990315 | | 802 |
| 449. | | | E1000 For Windows User Guide | WSNSDE011276 | | 802, 901 |
| 450. | | | Administration for Network Connectivity for Avaya Communication Manager | WSNSDE033352 | | |
| 451. | | | BCBS Issues List | WSNSDE0047080 | | |
| 452. | | | April 7 Letter from Camacho to Warfield | WSNSDE047126 | | 401, 402, 802, 901 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 453. | | | Reply to BCBS RFI dated 9/27/97 | WSNSDE048145 | | 802, 901 |
| 454. | | | BCBS Fax from Camaco to Warfield, 11/3/97 | WSNSDE048723 | | 401, 402, 802, 901 |
| 455. | | | Henits Depo in Dictaphone 022202 | N/A | | 401, 402, 403, 401, 802 |
| 456. | | | NICE's Memo in Opp to DICT's MSJ to Dismiss NICE's Inequitable Conduct Claim | N/A | | 401, 402, 403 |
| 457. | | | NICE's Opp to DICT's Claim Construction | N/A | | 401, 402, 403 |
| 458. | | | United States Patent No. 5,790,798 | N/A | | 401, 402, 403 |
| 459. | | | United States Patent No. 6,404,857 | N/A | | 401, 402, 403 |
| 460. | | | Standard & Poors Quantatative Sotck Report for Witness Systems, Inc. 08/14/2006 | N/A | | 802, 901 |
| 461. | | | Witness Systems, Inc. Form 10-K filed March 24, 2000 | N/A | | |
| 462. | | | Witness Systems Press Releases | WSNSDE 064787 | WSNSDE 065391 | 401, 402, 802, not sufficiently identified |
| 463. | | | Witness Systems Awards | Various | | 401, 402, 901, not sufficiently identified |
| 464. | | | Witness Industry Analyst Reports  2000 through 2006 | Various | | 901, not sufficiently identified |
| 465. | | | A Magnetic Storage Disk Based Digital Audio Recording, Editing and Processing System," presented to the public at the 83 $^{rd}$ AES Corporation on October 16-19, 1987. LOOSABLLP002381- | LOOSABLLP002381 | 2398 | 106, 802, 901 |
| 466. | | | eQuality ContactStore and ContactStore Plus Solutions Guide Multimedia Recording and Evaluation | NSDE000011 | NSDE000052 | 403, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 467. | | | Memorandum of Law in Support of Motion for Leave to Amend Counterclaims and Leave to Submit an Expert Report | JONESDAY0055642 | JONESDAY0055651 | 401, 402, 403 |
| 468. | | | NICE Presentation - Witness PL Comparison | NICE00698 | NICE00708 | |
| 469. | | | Competitive News Update Dec. 4 | STS018045 | STS018046 | 802 |
| 470. | | | Comparison Matrix - NICE vs Eyretel re VoIP Recording | STS018055 | STS018056 | 802 |
| 471. | | | NICE Presentation - Eyretels VoIP recording - Competitive Analysis | STS 021091 | STS021104 | 802 |
| 472. | | | Witness Brochure - The Call Monitoring System, with Vision | | | not sufficiently identified |
| 473. | 322 | Spohrer | Witness ContactStore for Communication Manager 7.3 System Administration Guide | STS024158 | STS024324 | |
| 474. | | | Early Composite Press Releases | Various | Various | 401, 402, 403, 802, not sufficiently identified |
| 475. | | | Screen Article – "Quality Must be seen and Heard" | WSNICE029611 | WSNICE029612 | 401, 402, 802, 901 |
| 476. | | | Eyretel AT a Glance | WSDE000005499 | WSDE000005500 | 401, 402, 802 |
| 477. | | | DEMONSTRATIVES TBD | | | |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 478. | | | The following documents (DTX 700-902) relate to the expert opinions of Mr. Napper and Mr. Britven regarding alleged damages. Because Witness Systems only expects to introduce a small number of these documents into evidence, and in an effort to reduce the size of the parties' respective exhibit lists, Witness Systems made the following proposal to NICE. Both parties would simply list two entries on their exhibit lists: "Documents relied upon or considered by Mr. Napper," & "Documents relied upon or considered by Mr. Britven." NICE rejected that proposal. As a result, Witness Systems separately includes the following, reduced list of documents that may be used or introduced into evidence in connection with the testimony of Mr. Napper and/or Mr. Britven. | | | NICE understands that Witness intends to use DTX 479-681 during the examinations of Messrs. Napper and Britven. NICE objects to Exh. 478 to the extent it is used in manner other than that agreed to by the parties and the Court during the Pre-Trial Conference on January 9, 2008. |
| 479. | | | Marketing Strategy 1st Draft | DICT0066536 | DICT0066606 | 401, 402, 403, 802 |
| 480. | | | CRS Next Generation Market Requirements Document | DICT0098661 | DICT0098749 | 401, 402, 403, 802 |
| 481. | | | 3-5-1999 Ltr Pennie Edmonds to McShane re Licensing of Dictaphone Technology | DICT0099379 | DICT0099380 | 401, 402, 403, 802 |
| 482. | | | Dictaphone da Vinci Product Marketing Plan version 1.0 | DICT0116382 | DICT0116477 | 401, 402, 403, 802 |
| 483. | | | PCT Request - Digital Recordign of IP Based Distributed Switching Platform | EHR 0000517 | EHR 0000540 | 401, 402, 802 |
| 484. | | | 9/23/98 BancBoston Digital Logging & Quality Assurance Industry (FG00003168-220) | FG00003168 | FG00003220 | 802, 901 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 485. | | | 7/5/2000 Salomon Smith Barney Industry Report (DICT0066607-44) | JONESDAY0039963 | JONESDAY0039987 | 802, 901 |
| 486. | | | JONESDAY0040309 SalomonSmithBarney Industry Report 7-5-2000 (DICT0085482-516) | JONESDAY0040309 | JONESDAY0040343 | 802, 901 |
| 487. | | | 3/1/99 Letter from J. Dimante to P. Robinson, Esq. re Licenseing of Dictaphone Technology(DICT099379-80) | JONESDAY0046540 | JONESDAY0046541 | 401, 402, 403, 802 |
| 488. | | | 9/23/98  BancBoston Digital Logging & Quality Assurance Industry (FG00003168-220) | JONESDAY0048099 | JONESDAY0048151 | 802, 901 |
| 489. | | | 3/5/99 Letter from J. Dimante, Esq. to A. J. McShane re Licensing of Dictaphone Technology | JONESDAY0052819 | JONESDAY0052822 | 401, 402, 403, 802 |
| 490. | | | 4580012 Patent File Wrapper | MERC015302 | MERC016000 | 401, 402, 403 |
| 491. | | | 02/25/2003 Amendment to the NICE and Netopia License Agreement | NET000001 | NET000024 | 802 |
| 492. | | | License Agreement btw Netopia and IBS.pdf | NET000057 | NET000066 | 802 |
| 493. | | | License Agreement btw Netopia and DEES.pdf | NET000067 | NET000076 | 802 |
| 494. | | | Asset Purchase and Sale Agreement between Dictaphone Corporation and NICE Systems Inc. | NICE_DE_01135435 | NICE_DE_01135510 | 401, 402, 403, 802 |
| 495. | | | 1/10/2000 Dictaphone reports strong sales of its Freedom Recording  System | NICE_DE_01140038 | NICE_DE_01140040 | 401, 402, 403, 802 |
| 496. | | | Call Center Magazine article must read | NICE_DE_01444805 | NICE_DE_01444810 | 802, 901 |
| 497. | | | Deposition of C. J. Elias-West dated 12/5/01 (in Dictaphone v. NICE) | NICE_DE_01444966 | NICE_DE_01445063 | 401, 402, 403, 701, 802 |
| 498. | | | Settlement Agreement btw NICE and Dictaphone 12/11/2003 | NICE00422 | NICE00455 | 401, 402, 403, 802 |
| 499. | | | NICE 20-F  2001 | NICE07319 | NICE07443 | |
| 500. | | | Competing Against Witness Systems PowerPoint | NICE16839 | NICE16847 | 802 |
| 501. | | | Recording and QM Markets Competitive LandScape 3/1/2001 | NICE16864 | NICE16900 | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 502. | | | Dictaphone Voice and Data Management | NICE16901 | NICE16916 | 401, 402, 403, 802 |
| 503. | | | Compare screen capture chat btw NICE and Witness | NICE17509 | NICE17509 | 802 |
| 504. | | | Voice/Data Recording Markets, Products & Suppliers 2005 by Tern Systems, Inc. | NICE17510 | NICE17867 | 802, 901 |
| 505. | | | Screen Agent Total Analysis NA - Product Only | NICE17879 | NICE17932 | 401, 402 |
| 506. | | | Screen agent total analysis NA - Maintenance and Services | NICE17933 | NICE18280 | 401, 402 |
| 507. | | | Screen Agent total analysis USA - Product Only | NICE18281 | NICE18547 | 401, 402 |
| 508. | | | NICE Sales SpreadSheet | NICE18671 | NICE18682 | 802 |
| 509. | | | 1/17/96 Dictaphone Letter to Witness Systems Attn. Kirk Knous | NICE18847 | NICE18849 | 401, 402, 403, 802 |
| 510. | | | Insight 1996 Pricing | NICE18955 | NICE18970 | 106 |
| 511. | | | Correspondence from Hart to Judson re renewal term | NICE19163 | NICE19163 | 401, 402, 403, 802 |
| 512. | | | DataMonitor Q3 1999 | NICE210665 | NICE210692 | 802, 901 |
| 513. | | | CFIRS File | NICE21683 | NICE21683 | 401, 402, 802 |
| 514. | | | Insight Agreement dated 3/12/96 | NICE22753 | NICE22754 | 802 |
| 515. | | | Witness agreement with Dictaphone  1/22/97 | NICE22760 | NICE22809 | 401, 402, 403, 802 |
| 516. | | | Funk Software Invoices to Dictaphone | NICE25287 | NICE25315 | 401, 402, 403, 802 |
| 517. | | | Dictaphone ltr re licensing the product from Avalan | NICE25323 | NICE25324 | 401, 402, 403, 802 |
| 518. | | | NICE Universe product brosure. | NICEINC002754 | NICEINC002805 | 802 |
| 519. | | | Screen Capture High Level Design | NICEINC002860 | NICEINC002887 | 802 |
| 520. | | | NICE Logger Sales Package | NS018243 | NS018267 | 802 |
| 521. | | | License Agreement by and Between Phillips Speech Processing GMBH and NICE Systems, Ltd. Dated 10/30/03 | NS019850 | NS019878 | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 522. | | | Call Center Magazine article must read | NS100919 | NS100924 | 802, 901 |
| 523. | | | DMG 2007 Speech Analytics Market Report | NS101401 | NS101679 | 802, 901 |
| 524. | | | Witness 10-K 2003 | NSDE0005392 | NSDE0005539 | |
| 525. | | | Expert Report of Thomas Britven September 2002 (in Dictaphone v. NICE) | NSDE0008972 | NSDE0009089 | 401, 402, 403, 702, 802 |
| 526. | | | Attachment IV - Dictaphone CRS 94 - 00 | NSDE0009107 | NSDE0009109 | 106, 403, 802 |
| 527. | | | OEM Agreement btw Eventide Inc and Dictaphone | NSDE0706926 | NSDE0706966 | 401, 402, 403, 802 |
| 528. | | | DataMonitor Q2 2000 | STS019049 | STS019093 | 802, 901 |
| 529. | | | DataMonitor Q2 2002 | STS019094 | STS019163 | 802, 901 |
| 530. | | | DataMonitor Q3 2004 | STS019271 | STS019313 | 802, 901 |
| 531. | | | NICE 20-F 2003 | TRBRS 001497 | TRBRS 001654 | |
| 532. | | | OEM License Agreement between Aurix and Witness Systems dated 8/3/06 | WITSDE0010114 | WITSDE0010151 | 802 |
| 533. | | | VSR Amendment OEM License Agreement | WITSDE0010401 | WITSDE0010404 | 802 |
| 534. | | | OEM License Agreement between Witness Systems and CallMiner dated 2/2/04 | WITSDE0010405 | WITSDE0010417 | 802 |
| 535. | | | Software Licensde Agreement between Eyretel and Funk Software | WITSDE0010469 | WITSDE0010713 | 802 |
| 536. | | | 2001 FrostandSullivan 6317 Agent Optimization and Performance Report | WSDEPROD0224940 | WSDEPROD00224990 | 802, 901 |
| 537. | | | PPT The Witness Sytems Competitive Edge | WSDEPROD0316613 | WSDEPROD0316655 | |
| 538. | | | License to Use Aurix Audio Mind and Software dated 4/19/05 between Aurix and RETELL | WSDEPROD1505443 | WSDEPROD1505455 | 401, 402, 802, 901 |
| 539. | | | Co-Marketing Agreement between Witness Systems, Inc. and CallMiner, Inc. 1/31/2003 | WSDEPROD3343494 | WSDEPROD3343496 | 802 |
| 540. | | | Confidentiality Agreement between Eyretel Limited and Funk Software, Inc. 12/17/1997 | WSDEPROD3546256 | WSDEPROD3546258 | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 541. | | | Draft Preliminary Software Agreement between Eyretel Limited and Funk Software, Inc. | WSDEPROD5125037 | WSDEPROD5125041 | 802 |
| 542. | | | Non-Exclusive OEM Master License Agreement between Witness Systems and Avaya, Inc. | WSISTS047502 | WSISTS047540 | 802 |
| 543. | | | | WSISTS047594 | WSISTS047598 | 802 |
| 544. | | | 2005 November Q2 2005 Datamonitor Report | WSISTS049779 | WSISTS049824 | 802, 901 |
| 545. | | | Gartner Marketscope Contact Center Quality Management, 2004 Update | WSISTS050659 | WSISTS050665 | 802, 901 |
| 546. | | | 2004 Pelorus Group World Contact Center Recording System | WSISTS052786 | WSISTS052905 | 802, 901 |
| 547. | | | Addendum to Non-Exclusive Master License Agreement between Witness Systems, Inc. and Avaya, Inc. 6/20/2006 | WSISTS065772 | WSISTS065777 | 802 |
| 548. | | | Spreadsheet of Contracts Effective March 28,2 003  - August 31, 2006 | WSISTS091780 | WSISTS091780 | 802 |
| 549. | | | Witness Key Performance Metrics 2003 - Quarter 2, 2007 | WSISTS091781 | WSISTS091781 | 802 |
| 550. | | | | WSNB021504 | WSNB021514 | 802 |
| 551. | | | First Amendment to Software License Agreement dated February 13, 1998 between Eyretel and Funk Software | WSNCIE010001 | WSNCIE010011 | 802 |
| 552. | | | Exhibit F to Software License Agreement between Funk Software, Inc. and Eyretel Limited 02/13/1998 - Resale Product Asychronous product | WSNCIE010031 | WSNCIE010031 | 802 |
| 553. | | | United States Patent No. 5,790,798 Beckett | WSNICE001526 | WSNICE001544 | 401, 402, 403 |
| 554. | | | Technology License Agreement between Witness Systems, Inc. and Expert City, Inc. | WSNICE009970 | WSNICE010000 | 106 |
| 555. | | | Tern Systems Overview of the Voice/Data Recording Market | WSNICE025339 | WSNICE025348 | 802, 901 |
| 556. | | | 2005 DMG Consulting Quality Management/Liability Recording Product and Marketing Report | WSNICE025349 | WSNICE025567 | 802, 901 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 557. | | | Pelorus Group 2006 World Contact Center Recording Market Report | WSNICE025568 | WSNICE025723 | 802, 901 |
| 558. | | | Data Monitor Recording Industry Quarterly January 2006 (Q3 2005) | WSNICE027302 | WSNICE027347 | 802, 901 |
| 559. | | | Software License and Sales Data | WSNICE027761 | WSNICE027828 | 802 |
| 560. | | | "Key Performance Metrics Q4 2006", produced in Excel on February 20, 2007 | WSNICE027829 | WSNICE027833 | 802 |
| 561. | | | Witness Systems Spreadsheet with Detail Product Sales | WSNSDE0054369 | WSNSDE0054369 | 403, 802 |
| 562. | | | | WSNSDE0054370 | WSNSDE0050004 | 401, 402, 403, 802, not sufficiently identified |
| 563. | | | Exhibit F to Software License Agreement between Funk Software, Inc. and Eyretel Limited 02/13/1998 - Resale Product Asychronous product | WSNSDE057713 | WSNSDE057713 | 403, 802 |
| 564. | | | NICE Bid Ltr to Blue Pumpkin | WSNSDE065700 | WSNSDE065702 | 403, 802, 901 |
| 565. | | | "IP Customer Count Q2 2007", produced in Excel on September 25, 2007 | | | 802 |
| 566. | | | "Key Performance Metrics Q4 2006", produced in Excel on February 20, 2007 | | | 802 |
| 567. | | | "Maint Calculations", produced in Excel on October 25, 2007 | | | 802 |
| 568. | | | "Understanding the Benefits of Speech Analytics Solutions", published by Datamonitor, October, 2006 | | | 802, 901 |
| 569. | | | Audio Codes and NICE License Agreement | Need Document | | 802 |
| 570. | | | Avaya Business Edition Orders - 25 Oct 07, produced in Excel on October 25, 2007 | | | 802 |
| 571. | | | Comverse 1999 Form 10-K | | | 401, 402 |
| 572. | | | Copy of the Screen Agent Maintenance and Services.xls | | | 802 |
| 573. | | | Defendant's Responses to Plaintiff Witness Systems, Inc.'s First Requests for Admission | | | 401, 402 |
| 574. | | | Deposition of Aviad Abiri, January 28, 2005 | | | 401, 402, 403, 701, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 575. | | | Deposition of Barak Eilam, October 9, 2007 | | | 401, 402, 403, 701, 802 |
| 576. | | | Deposition of Christopher Blair, October 10, 2006 | | | 401, 402, 403, 701, 802 |
| 577. | | | Deposition of Christopher Blair, October 2, 2007 | | | 401, 402, 403, 701, 802 |
| 578. | | | Deposition of Daniel Hart, May 29, 2002 | | | 401, 402, 403, 701, 802 |
| 579. | | | Deposition of Daniel Spohrer, August 3, 2007 | | | 401, 402, 403, 701, 802 |
| 580. | | | Deposition of Daniel Spohrer, February 22, 2007 | | | 401, 402, 403, 701, 802 |
| 581. | | | Deposition of Daniel Spohrer, May 24, 2007 | | | 401, 402, 403, 701, 802 |
| 582. | | | Deposition of Eyal Danon, December 20, 2005 | | | 401, 402, 403, 701, 802 |
| 583. | | | Deposition of Eyal Rudnik, June 13, 2007 | | | 401, 402, 403, 701, 802 |
| 584. | | | Deposition of Ilan Yosef,  January 11, 2007 | | | 401, 402, 403, 701, 802 |
| 585. | | | Deposition of Ilan Yosef, January 10, 2007 | | | 401, 402, 403, 701, 802 |
| 586. | | | Deposition of Jamie Williams, May 17, 2007 | | | 401, 402, 403, 701, 802 |
| 587. | | | Deposition of John Bourne, February 27, 2007 | | | 401, 402, 403, 701, 802 |
| 588. | | | Deposition of John Bourne, March 7, 2007 | | | 401, 402, 403, 701, 802 |
| 589. | | | Deposition of John Bourne, May 23, 2007 | | | 401, 402, 403, 701, 802 |
| 590. | | | Deposition of John Bourne, October 25, 2007 | | | 401, 402, 403, 701, 802 |
| 591. | | | Deposition of John Henits, August 21, 2007 | | | 401, 402, 403, 701, 702, 802 |
| 592. | | | Deposition of John Henits, May 24, 2007 | | | 401, 402, 403, 701, 702, 802 |
| 593. | | | Deposition of Joseph Watson, October 4, 2007 | | | 401, 402, 403, 701, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 594. | | | Deposition of Joseph Watson, September 6, 2007 | | | 401, 402, 403, 701, 802 |
| 595. | | | Deposition of Matthew Rosner, September 19, 2007 | | | 401, 402, 403, 701, 802 |
| 596. | | | Deposition of Mordechai Nisani, September 13, 2005 | | | 401, 402, 403, 701, 802 |
| 597. | | | Deposition of Nancy Treaster, February 22, 2007 | | | 401, 402, 403, 701, 802 |
| 598. | | | Deposition of Nancy Treaster, June 29, 2007 | | | 401, 402, 403, 701, 802 |
| 599. | | | Deposition of Nancy Treaster, March 2, 2007 | | | 401, 402, 403, 701, 802 |
| 600. | | | Deposition of Stephen Beckett II, February 23, 2007 | | | 401, 402, 403, 701, 802 |
| 601. | | | Deposition of Thomas W. Britven, November 1, 2007 | | | 401, 402, 403, 702, 802 |
| 602. | | | Deposition of Thomas W. Britven, November 8, 2002 | | | 401, 402, 403, 702, 802 |
| 603. | | | Deposition of William Evans, September 27, 2007 | | | 401, 402, 403, 701, 802 |
| 604. | | | Deposition of Yochai Rozenblat, September 20, 2007 | | | 401, 402, 403, 701, 802 |
| 605. | | | Dictaphone and Eventide License Agreement | Need Document | | 401, 402, 403, 802 |
| 606. | | | Dictaphone Corporation 1999 10-K | | | 401, 402, 403 |
| 607. | | | Exhibit F - Infringement Contentions for '220 | | | 401, 402, 403 |
| 608. | | | Expert Report of Brian W. Napper, April 11, 2007, and Documents Considered Therein [Witness Systems, Inc. v. NICE Systems, Inc. and NICE Systems, Ltd. (1: 04 CV 2531)] | | | 401, 402, 403, 702, 802 |
| 609. | | | Expert Report of Brian W. Napper, November 30, 2007, and Documents Considered Therein [Witness Systems, Inc. v. NICE Systems, Inc. and NICE Systems, Ltd. (1: 06 CV-0126-TCB)] | | | 401, 402, 403, 702, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 610. | | | Expert Report of Brian W. Napper, November 6, 2007, and Documents Considered Therein [STS Software Systems, Ltd. and NICE Systems, Ltd. v. Witness Systems, Inc. (1: 04 CV 2111 RWS)] | | | 401, 402, 403, 702, 802 |
| 611. | | | Expert Report of Thomas W. Britven, December 17, 2007, and Documents Considered Therein (limited to documents produced by NICE and made available) | | | |
| 612. | | | Expert Report of Thomas W. Britven, September 20, 2002 [Dictaphone Corporation v. NICE Systems, Ltd. and NICE Systems, Inc. (3:00 CV 1143 CFD)] | | | 401, 402, 403, 702, 802 |
| 613. | | | http://callcenterinfo.tmcnet.com/Analysis/articles/13658-nice-systems-the-advantages-speech-analytics-the-call.html. | | | 802, 901, not sufficiently identified |
| 614. | | | http://searchcrm.techtarget.com/originalContent/0,289142,sid11_gci1175661,00.html. | | | 802, 901 |
| 615. | | | http://www.callcentermagazine.com/shared/article/showArticle.jhtml?articleId=198700826 | | | 802, 901 |
| 616. | | | http://www.crmbuyer.com/story/39435.html. | | | 401, 402, 802, 901 |
| 617. | | | http://www.nice.com/news/media.php?sub=1. | | | |
| 618. | | | http://www.nice.com/news/show_pr.php?id=462. | | | |
| 619. | | | http://www.nice.com/solutions/enterprise/nice_perform.php. | | | 802 |
| 620. | | | http://www.sec.gov/Archives/edgar/data/946734/0000947871-00-000262.txt. | | | 802, 901 |
| 621. | | | http://www.tmcnet.com/cti/mayjune/ctinews.htm. | | | 802, 901 |
| 622. | | | http://www.witness.com/content/I-360_Overview_2pp_US.pdf,p.2. | | | 802 |
| 623. | | | http://www.witness.com/content/Impact%203 60%20Workforce%20Optimization.pdf,p.3. | | | 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 624. | | | http://www.witness.com/content/success%20 stories/Continental%20Airlines.pdf. | | | 802 |
| 625. | | | http://www.witness.com/main.aspx?pid=96. | | | 802 |
| 626. | | | NICE "CRS 26.3 USA - readonly" produced in Excel | | | |
| 627. | | | NICE "MC 30-08-07" produced in Excel | | | |
| 628. | | | NICE "Nice Perform Products USA" produced in Excel | | | |
| 629. | | | NICE "NICE Perform USA" produced in Excel | | | |
| 630. | | | NICE "NiceLog q12002-q22007 By Year" produced in Excel | | | |
| 631. | | | NICE "Niceperform USA - readonly" produced in Excel | | | |
| 632. | | | NICE "NP-Universe-CRS-Log P&L Analysis for Verint Case" produced in Excel | | | |
| 633. | | | NICE "NP-Universe-CRS-Log P&L Analysis for Witness Case w corrected nicelog" produced in Excel | | | |
| 634. | | | NICE "TB_2006-2002 summary NICE Consol for Witness Case - readonly" produced in Excel | | | |
| 635. | | | NICE "Universe 18.3 No Universe USA (SO Level)" produced in Excel | | | |
| 636. | | | NICE "Universe 4.7" produced in Excel | | | |
| 637. | | | NICE "Universe USA - readonly" produced in Excel | | | |
| 638. | | | NICE "VoIP Deals USA_6600853" produced in Excel on August 30, 2007 | | | |
| 639. | | | NICE Press Release: NICE Systems and Dictaphone Corporation Settle Patent Litigation, December 11, 2003 | | | 401, 402, 403, 802 |
| 640. | | | NICE Systems Ltd's and NICE Systems Inc's Identification of Witness' Core Recording Products Accused of Infringement | | | |
| 641. | | | NICE Systems, Inc.'s & LTD's Revised LPR 4.2 Response & Exhibits, June 13, 2005 | | | 401, 402, 403 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 642. | | | NICE Systems, Ltd. 1998 20-F | | | |
| 643. | | | NICE Systems, Ltd. 1999 20-F | | | |
| 644. | | | NICE Systems, Ltd. 1999 A2 20-F | | | |
| 645. | | | NICE Systems, Ltd. 2000 20-F | | | |
| 646. | | | NICE Systems, Ltd. 2001 20-F | | | |
| 647. | | | NICE Systems, Ltd. 2002 20-F | | | |
| 648. | | | NICE Systems, Ltd. 2003 20-F | | | |
| 649. | | | NICE Systems, Ltd. 2004 20-F | | | |
| 650. | | | NICE Systems, Ltd. 2005 20-F | | | |
| 651. | | | NICE Systems, Ltd. 2006 20-F | | | |
| 652. | | | Q1 07 WW Consolidated Maintenance Renewal Rates" produced in Excel on October 24, 2007 | | | 802 |
| 653. | | | Q2 2006 Witness Systems Earnings Conference Call – Final, July 27, 2006 | | | 802 |
| 654. | | | Q2 2007 NICE Systems Earnings Conference Call – Final, August 1, 2007 | | | 802 |
| 655. | | | Q4 06 Nov Royalty Report, produced in Excel | | | 802 |
| 656. | | | QM and WFM Product Penetration Customers Only (native format) | | | 802 |
| 657. | | | Quality Must Be Seen and Not Heard | | | 403, 802, 901, not sufficiently identified |
| 658. | | | Rebuttal Expert Report of Brian W. Napper, June 7, 2007, and Documents Considered Therein [Witness Systems, Inc. v. NICE Systems, Inc. and NICE Systems, Ltd. (1: 04 CV 2531)] | | | 401, 402, 403, 702, 802 |
| 659. | | | Rebuttal Expert Report of Thomas W. Britven, May 21, 2007, and Documents Considered Therein | | | 401, 402, 403, 702, 802 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 660. | | | Screen Agent Claim GM Analysis 191206.xls | | | 401, 402, 403, 802 |
| 661. | | | Screen Agent PRODUCTS (anna).xls | | | 401, 402, 403, 802 |
| 662. | | | Supplemental Expert Report of John C. Jarosz, July 22, 2002 [Dictaphone Corporation v. NICE Systems, Ltd. and NICE Systems, Inc. (3:00 CV 1143 CFD)] | | | 401, 402, 403, 702, 802 |
| 663. | | | Trends and Technology in the Recording Industry: H1 2006, *Datamonitor* | | | 802, 901 |
| 664. | | | Trends and Technology in the Recording Industry: H2 2006, *Datamonitor* | | | 802, 901 |
| 665. | | | US Patent 5,790,798 | | | 401, 402, 403 |
| 666. | | | US Patent 6,404,857 B1 | | | 401, 402, 403 |
| 667. | | | Witness 2006 Preliminary Financial Results Conf Call – Final, January 3, 2007 | | | 802 |
| 668. | | | Witness Systems 10-K/A, February 8, 2007 | | | |
| 669. | | | Witness Systems Inc. 1999 10-K | | | 802 |
| 670. | | | Witness Systems Inc. 2000 10-K | | | 802 |
| 671. | | | Witness Systems' Markman Brief | | | 401, 402, 802 |
| 672. | | | Witness Systems, Inc. 2001 10-K | | | 802 |
| 673. | | | Witness Systems, Inc. 2002 10-K | | | 802 |
| 674. | | | Witness Systems, Inc. 2002 10-K | | | 802 |
| 675. | | | Witness Systems, Inc. 2003 10-K | | | 802 |
| 676. | | | Witness Systems, Inc. 2003 10-K | | | 802 |
| 677. | | | Witness Systems, Inc. 2004 10-K | | | 802 |
| 678. | | | Witness Systems, Inc. 2005 10-K/A | | | 802 |
| 679. | | | Witness Systems, Inc. 2006 10-K | | | 802 |
| 680. | | | www.teleformix.com | | | 401, 402, 802, 901 |

# WITNESS SYSTEMS' TRIAL EXHIBIT LIST

| FINAL DTX No. | Depo Ex No. | Depo Date | Description | Bates Begin | Bates End | Objection |
|---|---|---|---|---|---|---|
| 681. | | | www.witness.com | | | 802 |
| 682. | | | A Flexible Digital Sound –Editing Program for Minicomputer Systems  by Griffiths & Bloom; presented to the public at the 68th Convention of the Audio Engineering Society in Hamburg, German, Journal of Audio Engineering Society, on March 17-20, 1981 | NSDE008479 | NSDE008486 | 401, 402, 802, 901 |
| 683. | | | 6/20/06 Empire Valuation Consultants Report to NICE Britven Deposition 17 | NICE_DE01444966 | NICE_DE01445043 | 401, 402, 403, 802, 901 |
| 684. | | | Saddletree Research The US Workforce Management Market – 2005-2010 dated July 2006 by Paul Stockford | WSNSDE065909 | WSNSDE065973 | 802, 901, late production (produced on January 13, 2008) |
| 685. | | | NICE Power Point Insight from interaction: Winning with NICE CMAPI | STS 021225 | STS 021283 | 802 |
| 686. | | | Saddletree Research Update: Witness Extends eQuality Productivity Suite to the Back Ofiice 2/22/04 | WSDEPROD 0221494 | WSDEPROD 0221495 | 802, 901 |
| 687. | | | Enterprise Collaboration Architecture: The Witness Systems Methodology | WSDEPROD 0217851 | WSDEPROD 0221853 | 802, 901 |